# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | § § § | |
| **Plaintiff,** | § § | |
| **v.** | § § | **CIVIL ACTION NO. 3-09-CV 0298-N** |
| **STANFORD INTERNATIONAL BANK, LTD.,** *et al.*, | § § § | |
| **Defendants.** | § § | |

## APPENDIX IN SUPPORT OF EXAMINER'S MOTION FOR APPROVAL OF FIRST INTERIM APPLICATION FOR PAYMENT OF ATTORNEY'S FEES AND EXPENSES AND BRIEF IN SUPPORT

John J. Little, Examiner, respectfully submits his Appendix in Support of the Examiner's First Interim Application for Payment of Attorney's Fees and Expenses and Brief in Support. Included in this Appendix are the following:

| Exhibit | Description | App. Page Nos. |
|---|---|---|
| A | Examiner's Declaration | 3-8 |
| 1 | Little Pedersen Fankhauser Invoice for period from April 20, 2009 through June 30, 2009 | 10-60 |
| 2 | John J. Little *Curriculum Vitae* | 62-63 |
| 3 | *Curriculum Vitae* for Megan K. Dredla, Stephen G. Gleboff, Robert R. Little, Fred C. Pedersen and Walter G. Pettey, III | 65-71 |

Respectfully submitted,


_____/s/ John J. Little_____
John J. Little
Tex. Bar No. 12424230

LITTLE PEDERSEN FANKHAUSER, LLP
901 Main Street, Suite 4110
Dallas, Texas 75202
(214) 573-2300
(214) 573-2323 [FAX]

Of Counsel:
LITTLE PEDERSEN FANKHAUSER L.L.P.

Stephen G. Gleboff
Tex. Bar No. 08024500
Walter G. Pettey, III
Tex. Bar No. 15858400
Megan K. Dredla
Tex. Bar No. 24050530

901 Main Street, Suite 4110
Dallas, Texas 75202
Telephone:  214.573.2300
Fax:  214.573.2323


## CERTIFICATE OF SERVICE

On July 15, 2009 I electronically submitted the foregoing document with the clerk of the court of the U.S. District Court, Northern District of Texas, using the electronic case filing system of the court. I hereby certify that I have served all counsel and/or *pro se* parties of record electronically or by another manner authorized by Federal Rule of Civil Procedure 5(b)(2).


_____/s/ John J. Little_____

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § § § | |
| Plaintiff, | § § § | |
| v. | § § | CIVIL ACTION NO. 3-09-CV 0298-N |
| STANFORD INTERNATIONAL BANK, LTD., *et al.,* | § § § | |
| Defendants. | § § | |

## EXAMINER'S DECLARATION

1.   My name is John J. Little, and I have been appointed the Examiner in the above-captioned case.  I have been practicing law since 1983.  Throughout my career I have handled commercial litigation matters in Dallas and other Counties in the State of Texas and in various jurisdictions throughout the United States.  I practiced at Hughes & Luce, LLP from 1983 until 1994, and was a partner in that firm from January, 1991, until January 1994, when I left that firm and helped found the firm of Little Pedersen Fankhauser L.L.P.

2. I have approximately 25 years experience in civil litigation matters.  During that time, my practice has focused on commercial litigation.  I am familiar with the reasonable, necessary, and customary fees charged by attorneys practicing in Dallas, Texas for handling complex civil litigation.

3. I have attached hereto as Exhibit 1 a true and correct copy of the invoice issued by Little Pedersen Fankhauser, L.L.P. for the legal fees and expenses that I have incurred

EXAMINER'S DECLARATION                                                                                     1 --

3

since my appointment as the Examiner in this matter.  The invoice covers the period from April 20, 2009 through June 30, 2009.  The invoice reflects that I and others at my firm have billed a total of 658.5 hours since my appointment, and that the attorneys' fees sought in respect of those hours are $274,487.15.  The invoice further reflects that my firm has incurred expenses in connection with its services in the amount of $2,635.15 during that time.   Those expenses include charges for photocopies, facsimile transmissions, and postage.  They also include database services (WestLaw), the cost of a transcript from the hearing conducted on June 29, 2009, and the expenses incurred for my trip to Houston to meet with the Receiver and his counsel at the Stanford offices.

4.  For any particular litigation matter, there can be a range of fees that are reasonable, customary, and necessary.  It is my opinion, the attorney's fees charged by the Examiner and the lawyers and other employees assisting me at Little Pedersen Fankhauser L.L.P. fall within that range.  Therefore, it is my opinion that the attorneys' fees incurred in this case through the dates shown on the statement attached hereto as Exhibit 1 are reasonable, customary, and necessary when judged by the applicable standard for fees and related expenses.  It is also my opinion that the number of hours expended and the hourly rates charged by the attorneys and others in this case were reasonable, customary, and necessary.

5.  As directed by the Court, I and the lawyers assisting me have "avoid[ed], to the greatest extent possible, duplication of activities or efforts conducted by the Receiver, except as necessary to present the interests of the Investors to the Court that would not otherwise be presented, as the Examiner in his sole discretion [has seen] fit."

EXAMINER'S DECLARATION                                                2 --

4

6. In considering the reasonableness of the attorneys' fees in this case, I base my opinion on the factors and analysis identified by the Fifth Circuit in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974) ("*Johnson*"), Rule 1.04 of the Texas Disciplinary Rules of Professional Conduct, and my 25+ years of practice. The *Johnson* factors include:

> (1) time and labor required; (2) novelty and difficulty of the issues; (3) required skill; (4) whether other employment is included; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations; (8) the amount involved and the results obtained; (9) the attorneys' experience, reputation and ability; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases

*Johnson*, 488 F.2d at 717-19.

7. My opinions are based on the facts and circumstances of this case, the analysis and factors cited above, and my experience, as well as my review of the time records of Little Pedersen Fankhauser L.L.P., the pleadings, motions, and briefs filed in this case.

8. A copy of my current *curriculum vitae* is attached to this declaration as Exhibit 2.

9. My firm is a relatively small one, consisting of six partners, one associate, and five staff members. All of my partners have practiced law in Dallas, Texas for twenty years or more, and have a broad range of expertise and experience.

10. I asked several lawyers in my firm to assist me in discharging my duties as Examiner. Those lawyers are Robert R. Little, Fred C. Pedersen, Walter G. Pettey, III, Stephen G. Gleboff, and Megan K. Dredla. Copies of each lawyers' current *curriculum vitae* is attached to this declaration as Exhibit 3. I have summarized below the general

areas in which each of these lawyers assisted me during the period covered by the attached invoice.

a.  Robert R. Little is a partner in my firm and a corporate and business lawyer with over thirty years of experience. At my request, he has been primarily responsible for the day-to-day communications between my office and individual Investors around the world and has helped those Investors to understand the proceedings in which they find themselves involved, the various Orders entered by the Court, the Receiver's account review and release process, and other matters pertinent to their investments.

b.  Fred C. Pedersen is a partner in my firm and a corporate and business lawyer with over thirty years of experience and with particular expertise in international business transactions. At my request, he has been primarily responsible for the work required to review, research and respond to the Petition for Recognition filed by the Antiguan Liquidators. In addition, he has provided invaluable assistance with respect to the legal issues involved in the Receiver's "claw back" claims, the various motions to intervene that have been filed concerning letters of credit and secured lenders, and the analysis of certain investment partnerships marketed by the Stanford entities.

c.  Walter G. "Bob" Pettey, III, is a partner in my firm and a commercial litigator with over thirty years of experience. He has assisted Mr. Pedersen in the preparation of the various briefs that the Examiner has filed with respect to the Antiguan Liquidators' Petition for Recognition and has been responsible for assisting me in the review and analysis of the various motions and briefs that are filed in this matter on a weekly basis.

6

d.     Stephen G. Gleboff is a partner in my firm and a commercial litigator with over twenty years of experience.  He was primarily responsible for the Examiner's response to Mr. Stanford's request to modify the Court's injunction to release $10 million for his defense costs.  He has also assisted me in the preparation and review of other filings in this matter, including the Examiner's Report and Recommendation No. 1.

e.     Megan K. Dredla is an associate employed by my firm and a commercial litigator who has practiced for four years.  She has assisted me by researching and reviewing various matters, including the jurisdictional issues raised by Mr. Stanford's request for legal fees and the legal issues presented by the process the Receiver seeks to use to sell real property owned by the Receivership estate.

11.     In addition to the lawyers I have identified in the preceding paragraph, I have also been assisted by Stephanie A. Zaleskin, an experienced paralegal employed by my law firm, and by Cynthia N. Stanley and Katherine S. Vandiver, both of whom are experienced legal assistants and administrators employed by my law firm.  Ms. Zaleskin helped the Examiner move up a rather steep learning curve in this matter, as she was primarily responsible for obtaining via the PACER system and organizing the several hundred filings that preceded my appointment.  Ms. Stanley created, maintains and updates the website that I established to facilitate communications with Stanford Investors and also established the distinct email addresses, telephone number and voice mail system that I have used to communicate with Investors.  Ms. Vandiver is responsible for updating the database that I have been building to track the individual Investors and counsel with whom I have had contact, including both contact information and data

concerning the various types of investments and accounts they maintained at Stanford.

12.    I have practiced with each of the individuals identified in the foregoing paragraphs for a significant amount of time, and was familiar with the particular skills, experience and expertise that each could apply to the tasks I have assigned to them.  I personally supervised the work done by each of these individuals, believe that each handled the various tasks assigned to them professionally, skillfully and efficiently, and that the fees charged by each of them are reasonable, customary, and necessary.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July _15_, 2009.

_____
John J. Little

# EXAMINER'S DECLARATION

# Exhibit 1

Little Pedersen Fankhauser, L.L.P. Invoice
April 20 through June 30, 2009

# Little Pedersen Fankhauser L.L.P.

901 Main Street
Suite 4110
Dallas, Texas 75202

Phone:   214/573-2300
Fax:     214/573-2323

---

July 9, 2009

Inv #:   19438
File #:   2836

John J. Little
901 Main Street, Suite 4110
Dallas, Texas 75202

Attention:   John J. Little

RE:    Stanford Financial Receivership

---

| | |
|---|---|
| **Total Invoice** | $277,487.15 |
| **Previous Balance** | $0.00 |
| **Payments Received** | $0.00 |
| **Balance Due** | $277,487.15 |

If there is a Balance Due, please reference File No. and Invoice No. on your check.

Payable Upon Receipt

*Little Pedersen Fankhauser LLP Taxpayer ID 75-2516631*

10

## Little Pedersen Fankhauser L.L.P.
901 Main Street
Suite 4110
Dallas, Texas 75202

Phone:  214/573-2300
Fax:    214/573-2323

July 9, 2009

Inv  #:   19438
File #:    2836

John J. Little 901 Main
Street, Suite 4110
Dallas, Texas 75202

Attention:   John J. Little

RE:          Stanford Financial Receivership

| Fee Description | | Hours | Amount | Atty |
|---|---|---|---|---|
| Apr-20-09 | Review Order | 0.20 | $90.00 | JJL |
| | Review Notice. | 0.20 | $90.00 | JJL |
| | Telephone conference with Bart Wulff. | 0.20 | $90.00 | JJL |
| | Office conference with Megan Dredla. | 0.20 | $90.00 | JJL |
| | Review various messages from investors and counsel. | 0.40 | $180.00 | JJL |
| | Review filings received via PACER. | 0.30 | $135.00 | JJL |
| | Office conferences with John Little regarding appointment as examiner. | 0.90 | $234.00 | MKD |
| | Research regarding John Little appointment as examiner. | 1.00 | $260.00 | MKD |
| | Office conference with John Little regarding PACER documents. | 0.20 | $52.00 | MKD |
| Apr-21-09 | Email correspondence with Baker & Botts. | 0.20 | $90.00 | JJL |
| Apr-22-09 | Review various voice mail messages from Stanford investors. | 0.40 | $180.00 | JJL |
| | Review messages from Baker Botts. | 0.30 | $135.00 | JJL |
| | Review motions. | 1.00 | $450.00 | JJL |
| | Telephone conference with receiver's counsel, Tim Durst, regarding various motions for purpose of meeting conference requirement. | 0.40 | $180.00 | JJL |
| | Review emails from Mike Quilling. | 0.40 | $180.00 | JJL |

*11*

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:     19437
File #:      2836

John J. Little
RE:              Stanford Financial Receivership

**Fee Description**                                                                     **Amount**      **Atty**

|          | Review various emails from investors. | 0.50 | $225.00 | JJL |
|----------|---------------------------------------|------|---------|-----|
| Apr-23-09 | Review filings received via PACER. | 1.00 | $450.00 | JJL |
|          | Review email correspondence received from counsel and investors. | 0.60 | $270.00 | JJL |
|          | Review voice mail messages from investors. | 0.40 | $180.00 | JJL |
| Apr-24-09 | Telephone conference with Tim Durst. | 0.30 | $135.00 | JJL |
|          | Office conference with Bob Pettey re Chapter 15 issues. | 0.30 | $135.00 | JJL |
|          | Email correspondence with Robert Little re investor contact issues. | 0.40 | $180.00 | JJL |
|          | Office conference with Fred Pedersen re Chapter 15 issues. | 0.70 | $315.00 | JJL |
|          | Telephone conference with David Bryant. | 0.50 | $225.00 | JJL |
|          | Email correspondence with various investors. | 0.80 | $360.00 | JJL |
|          | Exchange emails with John Little regarding Examiner appointment and responsibilities and review Receiver's web site, Court orders and other background information. | 0.60 | $270.00 | RRL |
|          | Review Bankruptcy Code Chapter 15 issues in light of motion of Antiguan Liquidators. | 0.80 | $360.00 | FCP |
|          | E-mail John Little and Bob Pettey as to Chapter 15. | 0.10 | $45.00 | FCP |
|          | Discuss Chapter 15 issues with John Little. | 0.20 | $90.00 | FCP |
|          | Review materials regarding Antiguan Liquidator's Chapter 15 motions; review receivership papers and background materials. | 2.00 | $900.00 | WGP |

12

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:       Stanford Financial Receivership

Inv #:   19437
File #:   2836

**Fee Description**

| | | | Amount | Atty |
|---|---|---|---|---|
| | Office conference with John Little and office conference with Fred Pedersen regarding Antiguan Liquidator's Chapter 15 motions. | 0.30 | $135.00 | WGP |
| Apr-25-09 | Check status of US-Antigua bilateral treaties with possible implications as to foreign receiver intervention and look into conflicts issues regarding same. | 0.60 | $270.00 | FCP |
| | Review sources regarding local law in Antigua as to intervention there. | 0.20 | $90.00 | FCP |
| | E-mails to John Little and Bob Pettey. | 0.10 | $45.00 | FCP |
| | Review UNCITAL convention regarding international insolvency matters. | 0.20 | $90.00 | FCP |
| Apr-27-09 | Review account release motion, order and forms. | 1.30 | $585.00 | JJL |
| | Telephone conference with SEC counsel. | 0.40 | $180.00 | JJL |
| | Organize investor communications. | 0.30 | $135.00 | JJL |
| | Review Receiver's report. | 2.00 | $900.00 | JJL |
| | Office conference with Robert Little regarding investor communications. | 0.30 | $135.00 | JJL |
| | Review investor emails. | 0.30 | $135.00 | JJL |
| | Respond to investor emails. | 0.40 | $180.00 | JJL |
| | Meet with John Little to discuss communication with investors. | 1.00 | $450.00 | RRL |
| | Office conference with John Little regarding Chapter Fifteen and international issues in connection with receivership and intervention by Antiguan receiver. | 0.30 | $135.00 | FCP |
| | Review PACER docket sheet for relevant filings. | 0.60 | $156.00 | MKD |
| | Office conference with Stephanie Zaleskin regarding PACER docket. | 0.10 | $26.00 | MKD |

13

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:          Stanford Financial Receivership

| Inv  #: | 19437 |
|---|---|
| File #: | 2836 |

---

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| Apr-28-09 | Research regarding motion to modify injunction. | 0.40 | $180.00 | SGG |
| | Prepare for and attend meeting with Counsel for Claimants (including Steve Malouf, Mike Quilling, Bart Wulff, Craig Florence and others). | 3.80 | $1,710.00 | JJL |
| | Office conference with Robert Little. | 0.40 | $180.00 | JJL |
| | Review and respond to multiple emails from investors and investor counsel. | 2.00 | $900.00 | JJL |
| | Telephone conference with Mike Quilling. | 0.50 | $225.00 | JJL |
| | Email to Kevin Sadler regarding inquiries to the Receiver. | 0.30 | $135.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 8 investors. | 1.30 | $585.00 | RRL |
| | Review approximately 30 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.30 | $1,485.00 | RRL |
| | Meet with John Little to discuss information obtained from telephone conversations and emails with/relating to investors. | 0.40 | $180.00 | RRL |
| | Confer with John Little regarding pending matters in Stanford receivership. | 0.20 | $90.00 | FCP |
| | Meeting with John Little and various creditors' counsel. | 2.00 | $900.00 | WGP |
| | Review materials regarding creditors' claim; research regarding Chapter 15 proceeding and in regard to Bear Stearns. | 1.50 | $675.00 | WGP |
| | Download pleadings from PACER for attorney review. | 0.20 | $35.00 | SAZ |
| Apr-29-09 | Attend status meeting with firm members. | 0.40 | $180.00 | SGG |
| | Research regarding motion to modify. | 0.70 | $315.00 | SGG |
| | Review correspondence from investors. | 0.80 | $360.00 | JJL |

14

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:      19437
File #:      2836

John J. Little
RE:            Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Email to LPF team. | 0.20 | $90.00 | JJL |
| Meeting with team to discuss tasks and assignments; prepare for meeting with Receiver. | 0.50 | $225.00 | JJL |
| Catalog calls and email correspondence with investors and investor counsel. | 3.40 | $1,530.00 | JJL |
| Office conference with Megan Dredla. | 0.20 | $90.00 | JJL |
| Office conference with Steve Gleboff; office conference with Fred Pedersen and Bob Pettey regarding Chapter 15 issues. | 0.50 | $225.00 | JJL |
| Review website text. | 0.40 | $180.00 | JJL |
| Email correspondence with Stanford Victims Coalition. | 0.30 | $135.00 | JJL |
| Telephone conference with Receiver's counsel (Tim Durst and Kevin Sadler). | 0.40 | $180.00 | JJL |
| Email correspondence with Bart Wulff. | 0.30 | $135.00 | JJL |
| Review updates and additional background information. | 0.60 | $270.00 | RRL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 4 investors. | 1.90 | $855.00 | RRL |
| Review approximately 11 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 0.80 | $360.00 | RRL |
| Meet with John Little and other personnel in order to discuss process, protocols and assignments. | 1.20 | $540.00 | RRL |
| Research regarding position of Examiner as to recognition of Antiguan proceeding as main or non main proceeding. | 2.00 | $900.00 | FCP |
| Office conference with John Little regarding Chapter 15 issues. | 0.20 | $90.00 | FCP |

15

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009                                          Inv #:      19437
                                                     File #:      2836
John J. Little
RE:              Stanford Financial Receivership

---

**Fee Description**                                              **Amount**    **Atty**

| | | | | |
|---|---|---|---|---|
| | Status meeting. | 0.40 | $180.00 | WGP |
| | Meeting with Fred Pedersen and John Little regarding Chapter 15 issues. | 0.50 | $225.00 | WGP |
| | Office conference with John Little regarding status of necessary tasks and strategy. | 0.60 | $156.00 | MKD |
| | Office conference with John Little regarding Pre-War Art litigation. | 0.20 | $52.00 | MKD |
| | Team meeting. | 0.50 | $87.50 | SAZ |
| | Conference with John Little regarding web site and voice mail needs to communicate with Stanford investors. | 0.50 | $50.00 | CNS |
| | Conference with web host company regarding options and limitations of web site. | 0.20 | $20.00 | CNS |
| | Create new page on web site for Stanford Examiner and upload current information. | 0.70 | $70.00 | CNS |
| | Begin creation of email profile for Stanford Examiner. | 0.30 | $30.00 | CNS |
| Apr-30-09 | Attention to brief regarding motion to modify injunction. | 1.30 | $585.00 | SGG |
| | Travel to and from Stanford offices in Houston; meeting with Receiver, Receiver's counsel and Receiver's staff; conference calls with Receiver, counsel and SEC (Rose Romero). | 10.00 | $4,500.00 | JJL |
| | Prepare and/or revise language for Examiner's web site | 0.70 | $315.00 | RRL |
| | Review approximately 32 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 6.30 | $2,835.00 | RRL |
| | Continue research as to position to be taken by Examiner as to U.S. courts' recognition of Antiguan proceeding. | 2.30 | $1,035.00 | FCP |
| | E-mails to John Little and Bob Pettey regarding issues in connection with Chapter 15 petition. | 0.30 | $135.00 | FCP |

16

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:           Stanford Financial Receivership

Inv #:      19437
File #:       2836

## Fee Description

| | | | Amount | Atty |
|---|---|---|---|---|
| | Work on initial draft of Chapter 15 position paper including research regarding Chapter 15 proceedings and review of e-mails regarding same. | 1.00 | $450.00 | WGP |
| | Download pleadings/motions from PACER. | 1.50 | $262.50 | SAZ |
| | Web site revisions, add links and upload documents. | 0.60 | $60.00 | CNS |
| | Enter data regarding Stanford investors into database. | 2.30 | $230.00 | KSV |
| | Work with technical support to complete creation of Stanford Examiner email account, configure account and computers for John Little, Robert Little and Susie Vandiver to have full rights to Stanford Examiner email account. | 1.50 | $150.00 | CNS |
| | Create and test voice mail account for Stanford Examiner. | 0.30 | $30.00 | CNS |
| | Update website with new information from John Little. | 0.50 | $50.00 | CNS |
| | Review the flow of emails coming directly to the Stanford Examiner email profile as well as emails coming from the firm's "Contact Us" page. | 0.50 | $50.00 | CNS |
| May-01-09 | Research and prepare brief on motion to modify injunction. | 4.30 | $1,935.00 | SGG |
| | Office conference with John Little regarding brief on motion to modify injunction. | 0.40 | $180.00 | SGG |
| | Office conference with Steve Gleboff relating to Stanford motion and Court's jurisdiction. | 0.40 | $180.00 | JJL |
| | Office conference with Bob Pettey and Fred Pedersen regarding Chapter 15 issues. | 0.80 | $360.00 | JJL |
| | Telephone conference with Malcolm Lovett. | 0.30 | $135.00 | JJL |
| | Telephone conference with counsel to the Antiguan Liquidator. | 0.80 | $360.00 | JJL |

17

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:              Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Emails to various investor counsel. | 1.00 | $450.00 | JJL |
| Review emails and voice mails from investors. | 0.40 | $180.00 | JJL |
| Review docket to check current filings. | 0.40 | $180.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 10 investors. | 1.20 | $540.00 | RRL |
| Review approximately 36 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.90 | $1,755.00 | RRL |
| Meet with John Little to discuss information obtained from telephone conversations and emails with/relating to investors. | 0.20 | $90.00 | RRL |
| Review UNCITRAL model law regarding Chapter 15. | 1.00 | $450.00 | FCP |
| Office conference with Bob Pettey and John Little. | 0.20 | $90.00 | FCP |
| Work on preparation of brief as to Chapter 15 issues. | 1.60 | $720.00 | FCP |
| Office conference with Fred Pedersen and John Little regarding Chapter 15 issues. | 0.80 | $360.00 | WGP |
| Review briefing schedule and continued work on Chapter 15 position paper. | 1.20 | $540.00 | WGP |
| Office conferences with Steve Gleboff regarding jurisdictional issues related to appeal of a preliminary injunction. | 0.20 | $52.00 | MKD |
| Revise brief regarding Examiner's position on Stanford request for modification of preliminary injunction. | 0.40 | $104.00 | MKD |
| Enter data into Stanford Investor database. | 4.00 | $400.00 | KSV |

18

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:          Stanford Financial Receivership

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| May-03-09 | Download pleadings/motions from PACER. | 2.50 | $437.50 | SAZ |
| | Enter data into Stanford Investor database. | 2.00 | $200.00 | KSV |
| May-04-09 | Attention to authorities cited in brief. | 0.40 | $180.00 | SGG |
| | Review release lists from Receiver. | 0.50 | $225.00 | JJL |
| | Meeting with Fred Pedersen, Bob Franke, Luis Goman relating to Chapter 15 issues. | 2.00 | $900.00 | JJL |
| | Review priority review lists. | 0.30 | $135.00 | JJL |
| | Review SEC Brief re attorneys' fee issue. | 0.40 | $180.00 | JJL |
| | Prepare for meeting with Stanford Victims Coalition. | 1.00 | $450.00 | JJL |
| | Meeting with Stanford Victims Coalition. | 2.50 | $1,125.00 | JJL |
| | Review letter from Snyder. | 0.30 | $135.00 | JJL |
| | Office conference with Bob Pettey. | 0.30 | $135.00 | JJL |
| | Telephone conference with Malcolm Lovett. | 0.30 | $135.00 | JJL |
| | Email to investors. | 1.70 | $765.00 | JJL |
| | Draft update to website. | 0.30 | $135.00 | JJL |
| | Email correspondence with Stanford Victims Coalition. | 0.40 | $180.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 4 investors. | 1.10 | $495.00 | RRL |
| | Review approximately 54 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 5.90 | $2,655.00 | RRL |
| | Meet with Strasburger attorneys and John Little regarding Chapter 15 issues. | 1.00 | $450.00 | FCP |

19

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #: 19437
File #: 2836

John J. Little
RE: Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Study Chapter 15 decisions and work on brief. | 2.00 | $900.00 | FCP |
| | Review SEC amended complaint and associated documentation. | 0.60 | $270.00 | FCP |
| | Office conference with John Little regarding Chapter 15 Motion. | 0.30 | $135.00 | WGP |
| | Download pleadings/motions from PACER. | 1.00 | $175.00 | SAZ |
| May-05-09 | Review daily lists from Receiver relating to released accounts, priority review accounts. | 0.60 | $270.00 | JJL |
| | Email to Phil Preis. | 0.20 | $90.00 | JJL |
| | Telephone conference with Malcolm Lovett. | 0.20 | $90.00 | JJL |
| | Office conference with Fred Pedersen. | 0.20 | $90.00 | JJL |
| | Email correspondence with Bart Wulff. | 0.20 | $90.00 | JJL |
| | Review letter from Mike Quilling. | 0.20 | $90.00 | JJL |
| | Email correspondence with Scott Gladden. | 0.30 | $135.00 | JJL |
| | Email correspondence with Mark Horn. | 0.30 | $135.00 | JJL |
| | Email correspondence with Kevin Sadler. | 0.30 | $135.00 | JJL |
| | Email correspondence with Malcolm Lovett. | 0.30 | $135.00 | JJL |
| | Office conference with Robert Little. | 0.40 | $180.00 | JJL |
| | Review Chapter 15 filings. | 0.60 | $270.00 | JJL |
| | Telephone conference with Tony Davis relating to account procedure modifications and partial releases. | 0.30 | $135.00 | JJL |
| | Prepare for meeting. | 0.30 | $135.00 | JJL |
| | Meeting with Wes Loegering, Greg Waselka, Bob Pettey and Fred Pedersen. | 1.00 | $450.00 | JJL |

20

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009                                                    Inv #:      19437
                                                               File #:       2836
John J. Little
RE:              Stanford Financial Receivership

---

**Fee Description**                                            **Amount**      **Atty**

| | | | |
|---|---|---|---|
| Office conference with Bob Pettey. | 0.30 | $135.00 | JJL |
| Review of investor emails. | 0.30 | $135.00 | JJL |
| Review of emails from investor counsel. | 0.40 | $180.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.50 | $225.00 | RRL |
| Review approximately 37 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 5.80 | $2,610.00 | RRL |
| Meet with Wes Loegering and Greg Weselka, attorneys for Antiguan liquidator. | 1.40 | $630.00 | FCP |
| Office conference with John Little and Pettey regarding brief of Examiner. | 0.30 | $135.00 | FCP |
| Review pleadings regarding Motion to Compel in respect of Hunton & Williams. | 0.50 | $225.00 | FCP |
| Study Petition for Recognition and associated documents. | 0.90 | $405.00 | FCP |
| Meeting with John Little, Fred Pedersen and counsel for liquidators. | 1.00 | $450.00 | WGP |
| Office conference with John Little. | 0.30 | $135.00 | WGP |
| Revise Chapter 15 position paper and research regarding same. | 0.60 | $270.00 | WGP |
| Review correspondence from E. Snyder and chronology prepared by Victims Coalition. | 0.40 | $180.00 | WGP |
| Office conferences with John Little and Robert Little regarding frequently asked questions for examiner website. | 0.60 | $156.00 | MKD |
| Gather pleadings/motions for website; confer regarding database matters. | 1.00 | $175.00 | SAZ |

Z 1

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:      19437
File #:       2836

John J. Little
RE:            Stanford Financial Receivership

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| | Enter investor information into database | 2.00 | $200.00 | KSV |
| | Update website with new information and documents. | 0.70 | $70.00 | CNS |
| May-06-09 | Review email correspondence from investors and counsel. | 0.40 | $180.00 | JJL |
| | Review Receiver's lists relating to account releases and account review. | 0.50 | $225.00 | JJL |
| | Telephone conference with David Bryant. | 0.40 | $180.00 | JJL |
| | Telephone conference with Bart Wulff. | 0.40 | $180.00 | JJL |
| | Review applications. | 0.40 | $180.00 | JJL |
| | Telephone conference with Mr. Kajani (investor). | 0.30 | $135.00 | JJL |
| | Email Correspondence with Bart Wulff, Al Davis, Steve Malouf and Kevin Sadler. | 0.80 | $360.00 | JJL |
| | Review injunction issues relating to Malouf's motion. | 1.00 | $450.00 | JJL |
| | Telephone conference with Mike Quilling. | 0.50 | $225.00 | JJL |
| | Telephone conference with Paul Pries. | 0.50 | $225.00 | JJL |
| | Telephone conference with Bob Franke. | 0.30 | $135.00 | JJL |
| | Office conference with Bob Pettey and Fred Pedersen. | 0.50 | $225.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.60 | $270.00 | RRL |
| | Review approximately 27 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 4.20 | $1,890.00 | RRL |
| | Work on Brief of Examiner regarding Motion to Refer. | 2.50 | $1,125.00 | FCP |
| | Review Receiver Janvey's Antigua filings. | 1.50 | $675.00 | FCP |

22

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:          Stanford Financial Receivership

Inv #:     19437
File #:     2836

---

**Fee Description**                                                          **Amount**     **Atty**

|  | Study Antigua Business Corporation Act Money Laundering Prevention Act and other relevant laws. | 0.50 | $225.00 | FCP |
|---|---|---|---|---|
|  | Review Chapter 15 decisional authority. | 0.50 | $225.00 | FCP |
|  | Finalize and distribute draft Chapter 15 document for review. | 0.30 | $135.00 | WGP |
|  | Office conference with John Little and Fred Pedersen. | 0.50 | $225.00 | WGP |
|  | Enter data into Investor database. | 2.20 | $220.00 | KSV |
| May-07-09 | Review and respond to emails from counsel. | 0.70 | $315.00 | JJL |
|  | Telephone conference with Malcolm Lovett. | 0.30 | $135.00 | JJL |
|  | Further email correspondence with counsel. | 1.00 | $450.00 | JJL |
|  | Revise Brief regarding Chapter 15 Equipment issues. | 0.50 | $225.00 | JJL |
|  | Office conference with Fred Pedersen. | 0.40 | $180.00 | JJL |
|  | Review and respond to requests for information. | 1.00 | $450.00 | JJL |
|  | Telephone conference with Kevin Sadler. | 0.30 | $135.00 | JJL |
|  | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.80 | $360.00 | RRL |
|  | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 2.80 | $1,260.00 | RRL |
|  | Review and comment on draft motion. | 1.10 | $495.00 | FCP |
|  | Review Chapter 15 position paper revisions and office conference with Fred Pedersen and John Little regarding same. | 1.00 | $450.00 | WGP |
|  | Enter data into Investor database. | 1.20 | $120.00 | KSV |

23

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:     19437
File #:     2836

John J. Little
RE:            Stanford Financial Receivership

---

**Fee Description**                                                    **Amount**      **Atty**

| | | | |
|---|---|---|---|
| May-08-09 | Review updated lists regarding released accounts, priority review and partial releases. | 0.60 | $270.00 | JJL |
| | Telephone conference with Robert Little. | 0.40 | $180.00 | JJL |
| | Review Stanford brief regarding request for legal fees. | 0.80 | $360.00 | JJL |
| | Emails to investors. | 0.30 | $135.00 | JJL |
| | Emails to Receiver's staff. | 0.40 | $180.00 | JJL |
| | Emails to Ralph Janvey. | 0.40 | $180.00 | JJL |
| | Review updated lists regarding released accounts, priority review and partial releases. | 0.60 | $270.00 | JJL |
| | Email correspondence with investors and investor counsel. | 0.40 | $180.00 | JJL |
| | Office conference with staff | 0.40 | $180.00 | JJL |
| | Email to Robert Little. | 0.30 | $135.00 | JJL |
| | Email to Mike Quilling. | 0.30 | $135.00 | JJL |
| | Telephone conference with Ralph Janvey. | 0.40 | $180.00 | JJL |
| | Office conference with Fred Pedersen. | 0.30 | $135.00 | JJL |
| | Email correspondence with investors and investor counsel. | 0.40 | $180.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.50 | $225.00 | RRL |
| | Review approximately 15 emails from/relating to investors and investigate/provide responses thereto as appropriate. | 4.70 | $2,115.00 | RRL |
| | Review Fundora decision. | 0.80 | $360.00 | FCP |
| | Review John Little e-mail and discuss implications of Fundora with John Little. | 0.70 | $315.00 | FCP |

24

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:        Stanford Financial Receivership

Inv #:      19437
File #:      2836

---

| **Fee Description** | | | **Amount** | **Atty** |
|---|---|---|---|---|
| | Review authorities regarding conflicting receivers/liquidators. | 1.80 | $810.00 | FCP |
| | Review decisions from Eastern Caribbean Supreme Court in Fundora v. SIB; e-mails between John Little and counsel for the Liquidators and Chapter 15 research website. | 1.60 | $720.00 | WGP |
| | Enter data into Investor database. | 1.30 | $130.00 | KSV |
| | Update website with new information and documents. | 0.20 | $20.00 | CNS |
| May-11-09 | Review email correspondence from Steve Malouf and Stanford Victims Coalition and respond to same. | 0.50 | $225.00 | JJL |
| | Review daily account release reports. | 0.50 | $225.00 | JJL |
| | Review media report from BBC relating to Stanford. | 0.30 | $135.00 | JJL |
| | Finalize and file responsive brief relating to Chapter 15 petition. | 1.00 | $450.00 | JJL |
| | Review Receiver's brief relating to Chapter 15. | 0.50 | $225.00 | JJL |
| | Review IRS brief relating to Chapter 15. | 0.40 | $180.00 | JJL |
| | Meeting at Krage & Janvey with Ralph Janvey, Kristie Blumenschein, Kevin Sadler, Richard Roper and Joe Cialone. | 2.20 | $990.00 | JJL |
| | Review and respond to numerous emails from Stanford investors and investor's counsel. | 2.00 | $900.00 | JJL |
| | Review draft statement regarding Stanford Bank CD investments. | 0.30 | $135.00 | JJL |
| | Email correspondence with Robert Little. | 0.30 | $135.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.70 | $315.00 | RRL |

25

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:        Stanford Financial Receivership

Inv #:     19437
File #:    2836

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Review approximately 32 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.10 | $1,395.00 | RRL |
| | Download pleadings/motions from PACER. | 2.10 | $367.50 | SAZ |
| | Enter investor data into the Stanford database. | 1.00 | $100.00 | KSV |
| May-12-09 | Office conferences with Robert Little relating to communications with Stanford investors. | 0.60 | $270.00 | JJL |
| | Telephone conference with Stanford brokerage account holder. | 0.50 | $225.00 | JJL |
| | Review daily account release reports. | 0.60 | $270.00 | JJL |
| | Draft emails to Receiver relating to issues arising from release reports. | 0.40 | $180.00 | JJL |
| | Email to SEC relating to scheduled meeting. | 0.30 | $135.00 | JJL |
| | Telephone conference with Rose Romero at SEC. | 0.50 | $225.00 | JJL |
| | Review materials relating to Antiguan proceedings. | 2.00 | $900.00 | JJL |
| | Email correspondence with Craig Florence. | 0.30 | $135.00 | JJL |
| | Various email correspondence with Receiver relating to release applications filed by individual account holders. | 0.50 | $225.00 | JJL |
| | Extended email correspondence with account holder counsel relating to meeting. | 0.50 | $225.00 | JJL |
| | Review Receiver's proposed real estate sale procedures. | 1.50 | $675.00 | JJL |
| | Review and comment upon Receiver's proposed motion relating to modifications to account release process. | 1.50 | $675.00 | JJL |
| | Email correspondence with Kevin Sadler relating to proposed motions (account release and real estate sales). | 0.40 | $180.00 | JJL |

*26*

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:          Stanford Financial Receivership

Inv  #:      19437
File #:      2836

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| | Email correspondence with SEC relating to meeting and agenda for same. | 0.40 | $180.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 6 investors. | 1.50 | $675.00 | RRL |
| | Review approximately 16 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.10 | $1,395.00 | RRL |
| | Enter investor information into Stanford database. | 1.10 | $110.00 | KSV |
| | Update website with new information and links to documents. | 0.70 | $70.00 | CNS |
| | Proof entire Stanford Examiner web page, check all links on the page and repair broken links. | 0.50 | $50.00 | CNS |
| May-13-09 | Review daily account release reports. | 0.50 | $225.00 | JJL |
| | Emails to various Stanford account holders relating to account release issues. | 0.70 | $315.00 | JJL |
| | Email correspondence with Craig Florence. | 0.30 | $135.00 | JJL |
| | Email correspondence with Steve Malouf. | 0.30 | $135.00 | JJL |
| | Initial review of Receiver's fee application. | 1.00 | $450.00 | JJL |
| | Email correspondence with various investor counsel relating to Receiver's proposal for real estate sales procedure. | 1.00 | $450.00 | JJL |
| | Conference call with Ralph Janvey, Kristi Blumenschein, Kevin Sadler and others. | 0.70 | $315.00 | JJL |
| | Telephone conference with Rose Romero. | 0.40 | $180.00 | JJL |
| | Office conference with Robert Little. | 0.30 | $135.00 | JJL |

27

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:            Stanford Financial Receivership

Inv #:      19437
File #:       2836

---

| **Fee Description** | | Amount | Atty |
|---|---|---|---|
| | Download and begin to review fee application back-up data. | 1.00 | $450.00 | JJL |
| | Telephone conference with Jan Chaffin (Jackson Walker). | 0.30 | $135.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.60 | $270.00 | RRL |
| | Review approximately 14 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 4.40 | $1,980.00 | RRL |
| | Review materials from Liquidator's counsel. | 0.40 | $180.00 | FCP |
| | Office conference with John Little. | 0.30 | $135.00 | FCP |
| | Retrieve document from PACER for attorney review. | 0.10 | $17.50 | SAZ |
| | Enter investor data into the Stanford database. | 3.00 | $300.00 | KSV |
| May-14-09 | Finalize text for website relating to CD investments. | 0.30 | $135.00 | JJL |
| | Telephone conference with Malcolm Lovett. | 0.20 | $90.00 | JJL |
| | Review materials from various Stanford investors. | 0.30 | $135.00 | JJL |
| | Office conference with Fred Pedersen relating to Chapter 15 issues. | 0.40 | $180.00 | JJL |
| | Review materials relating to motion to intervene filed by Bukrinsky, et al. | 0.80 | $360.00 | JJL |
| | Review daily account release information. | 0.50 | $225.00 | JJL |
| | Office conference with Robert Little regarding account release status. | 0.30 | $135.00 | JJL |

28

# *Little Pedersen Fankhauser L.L.P.*

| | |
|---|---|
| July 9, 2009 | Inv #:  19437 |
| | File #:  2836 |
| John J. Little | |
| RE:         Stanford Financial Receivership | |

## Fee Description                                                     Amount        Atty

| | Description | | Amount | Atty |
|---|---|---|---|---|
| | Travel to and from Fort Worth and attend meeting with SEC (Rose Romero and others) and Receiver (Ralph Janvey, Kristie Blumenschein, and Kevin Sadler). | 2.20 | $990.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 1.00 | $450.00 | RRL |
| | Review approximately 4 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 2.10 | $945.00 | RRL |
| | Prepare language for inclusion on Examiner's web site and in other communications. | 1.20 | $540.00 | RRL |
| | Confer with John Little concerning position on Chapter 15 intervention. | 0.50 | $225.00 | FCP |
| | Review Chapter 15 filings made by various parties. | 3.00 | $1,350.00 | FCP |
| | Review materials regarding Antiguan proceedings. | 0.70 | $315.00 | FCP |
| | Enter investor data into Stanford investor database. | 0.90 | $90.00 | KSV |
| May-15-09 | Telephone conference with Malcolm Lovett. | 0.30 | $135.00 | JJL |
| | Telephone conference with Ralph Janvey. | 0.40 | $180.00 | JJL |
| | Prepare for meeting with investor counsel. | 0.40 | $180.00 | JJL |
| | Meeting with Mike Quilling, Brent Rodine, Steve Malouf and Craig Florence. | 2.20 | $990.00 | JJL |
| | Review SEC v. George. | 0.30 | $135.00 | JJL |
| | Office conference with Fred Pedersen re clawback claims. | 0.30 | $135.00 | JJL |
| | Multiple telephone conferences with Kristie Blumenschein. | 1.00 | $450.00 | JJL |
| | Email with investor counsel. | 0.30 | $135.00 | JJL |

29

## *Little Pedersen Fankhauser L.L.P.*

---

July 9, 2009

John J. Little
RE:          Stanford Financial Receivership

Inv #:      19437
File #:       2836

---

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Conference call with Kristie Blumenschein, Kevin Sadler, Tony Davis. | 0.80 | $360.00 | JJL |
| | Telephone conference with Donna Hocker. | 0.20 | $90.00 | JJL |
| | Begin research re clawback claims. | 0.30 | $135.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 5 investors. | 1.20 | $540.00 | RRL |
| | Review approximately 4 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 1.90 | $855.00 | RRL |
| | Discuss Receiver Janvey's clawback position with John Little. | 0.60 | $270.00 | FCP |
| | Review applicable law as to clawbacks. | 2.50 | $1,125.00 | FCP |
| | Commence preparation of draft language for inclusion in brief. | 1.30 | $585.00 | FCP |
| | Download motions/pleadings from PACER. | 0.40 | $70.00 | SAZ |
| | Enter data into Stanford investor database. | 1.00 | $100.00 | KSV |
| May-16-09 | Review and respond to emails from Stanford investors. | 0.60 | $270.00 | JJL |
| | Email correspondence with Kevin Sadler. | 0.40 | $180.00 | JJL |
| | Review and comment upon motion to modify release process, proposed order granting motion, and proposed stipulation. | 1.50 | $675.00 | JJL |
| | Work on brief as to disgorgement. | 5.20 | $2,340.00 | FCP |
| May-17-09 | Work on brief with respect to disgorgement issue. | 3.00 | $1,350.00 | FCP |
| May-18-09 | Office conference with Robert Little relating to investor communications. | 0.30 | $135.00 | JJL |
| | Review and respond to emails from various Stanford investors and their counsel. | 0.70 | $315.00 | JJL |

30

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009                                                    Inv #:      19437
                                                               File #:      2836
John J. Little
RE:            Stanford Financial Receivership

---

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.90 | $405.00 | RRL |
| | Review approximately 5 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 5.00 | $2,250.00 | RRL |
| | Continue to analyze authorities regarding requirement of disgorgement in connection with SEC receiverships. | 2.20 | $990.00 | FCP |
| | Enter data into Stanford investor database. | 0.70 | $70.00 | KSV |
| May-19-09 | Office conference with Robert Little relating to investor communications. | 0.30 | $135.00 | JJL |
| | Review and respond to various investor emails. | 0.40 | $180.00 | JJL |
| | Various telephone conferences with Kristi Blumenschein. | 0.40 | $180.00 | JJL |
| | Begin work on Examiner's Report No. 1. | 0.90 | $405.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors | 1.10 | $495.00 | RRL |
| | Review approximately 56 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 5.00 | $2,250.00 | RRL |
| | Office conference with Robert Little regarding interpretations of Stanford account statement. | 0.20 | $90.00 | FCP |
| | Enter investor data into the Stanford investor database. | 0.70 | $70.00 | KSV |
| May-20-09 | Email correspondence with various Stanford investors. | 0.40 | $180.00 | JJL |
| | Review daily account release reports. | 0.60 | $270.00 | JJL |
| | Extended email correspondence with Kristie Blumenschein. | 0.40 | $180.00 | JJL |
| | Office conference with Bob Pettey regarding fee application and response to same. | 0.30 | $135.00 | JJL |

3(

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

| | Inv #: | 19437 |
|---|---|---|
| | File #: | 2836 |

John J. Little
RE:      Stanford Financial Receivership

## Fee Description

| | | | Amount | Atty |
|---|---|---|---|---|
| | Telephone conference with Rose Romero. | 0.30 | $135.00 | JJL |
| | Email correspondence with Mike Quilling. | 0.20 | $90.00 | JJL |
| | Email correspondence with Jan Chaffin, investor counsel. | 0.30 | $135.00 | JJL |
| | Telephone conference with Kristie Blumenschein. | 0.30 | $135.00 | JJL |
| | Work on drafting Examiner's Report and Recommendation No. 1. | 7.70 | $3,465.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.70 | $315.00 | RRL |
| | Review approximately 18 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 4.20 | $1,890.00 | RRL |
| | Respond to e-mails regarding scheduling and receivership issues. | 0.20 | $90.00 | FCP |
| | Review Receiver's fee application. | 0.60 | $270.00 | WGP |
| | Office conference with John Little regarding fee application. | 0.30 | $135.00 | WGP |
| | Enter investor data into the Stanford investor database. | 0.80 | $80.00 | KSV |
| May-21-09 | Review report of Examiner No. 1. | 0.50 | $225.00 | SGG |
| | Prepare for meeting with Stanford Victims Coalition. | 0.30 | $135.00 | JJL |
| | Further drafting of Examiner's Report and Recommendation No. 1 and research relating to same. | 4.30 | $1,935.00 | JJL |
| | Meeting with representatives of Stanford Victims Coalition. | 3.00 | $1,350.00 | JJL |
| | Finalize and file Examiner's Report and Recommendation No. 1. | 0.30 | $135.00 | JJL |
| | Email correspondence with Stanford Victims Coalition. | 0.20 | $90.00 | JJL |

32

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:        Stanford Financial Receivership

---

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Review and comment upon summary of meeting with Stanford Victims Coalition. | 0.40 | $180.00 | JJL |
| | Initial review of account release motion relating to Stanford Trust accounts. | 0.50 | $225.00 | JJL |
| | Email correspondence with Mike Quilling. | 0.10 | $45.00 | JJL |
| | Email correspondence with Ralph Janvey. | 0.20 | $90.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.90 | $405.00 | RRL |
| | Review approximately 17 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 2.90 | $1,305.00 | RRL |
| | Enter investor information into Stanford investor database. | 0.70 | $70.00 | KSV |
| May-22-09 | Review stipulation and order and email to Kevin Sadler re same. | 0.40 | $180.00 | JJL |
| | Review daily account release data. | 0.30 | $135.00 | JJL |
| | Draft updated text for website. | 1.00 | $450.00 | JJL |
| | Office conference with Megan Dredla relating to fee application. | 0.30 | $135.00 | JJL |
| | Draft first supplement to Examiner's Report and Recommendation No. 1. | 1.00 | $450.00 | JJL |
| | Email correspondence with Mike Quilling. | 0.20 | $90.00 | JJL |
| | Review email correspondence from investors. | 0.40 | $180.00 | JJL |
| | Telephone conference with Ernest Leonard re SIPC. | 0.50 | $225.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.60 | $270.00 | RRL |

33

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:          Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Review approximately 14 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 2.10 | $945.00 | RRL |
| | Create new database to identify investors on the Stipulated Partial Release list. | 1.00 | $100.00 | KSV |
| | Enter investor information into the Stanford investor database. | 0.80 | $80.00 | KSV |
| May-23-09 | Email correspondence and telephone conference with Rose Romero. | 0.50 | $225.00 | JJL |
| May-26-09 | Review daily account release reports. | 1.00 | $450.00 | JJL |
| | Review and respond to investor emails and inquiries; research regarding inquiries. | 1.60 | $720.00 | JJL |
| | Review new filings via PACER. | 1.10 | $495.00 | JJL |
| | Email correspondence with Receiver re account status. | 0.60 | $270.00 | JJL |
| | Review investor correspondence and respond to same. | 1.10 | $495.00 | JJL |
| | Email correspondence with Greg Waselka. | 0.50 | $225.00 | JJL |
| | Email correspondence with investor counsel. | 0.30 | $135.00 | JJL |
| | Office conference with Robert Little re responses to investor inquiries. | 0.50 | $225.00 | JJL |
| | Email correspondence with Brett Rodine regarding various investors. | 0.70 | $315.00 | JJL |
| | Review email regarding Stanford Trust; research materials re Stanford Trust; respond to same. | 1.50 | $675.00 | JJL |
| | Email to Lloyds London representative. | 0.30 | $135.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.80 | $360.00 | RRL |

34

# *Little Pedersen Fankhauser L.L.P.*

| | |
|---|---|
| July 9, 2009 | Inv #:   19437 |
| | File #:    2836 |
| John J. Little | |
| RE:        Stanford Financial Receivership | |

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Review approximately 23 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.70 | $1,665.00 | RRL |
| | Review materials regarding Joint Status Report. | 0.40 | $180.00 | WGP |
| | Update website with current information and links to documents. | 0.50 | $50.00 | CNS |
| | Create bullet list for headings and add paragraph anchors for easier navigation of Stanford Examiner web page. | 0.50 | $50.00 | CMS |
| | Enter investor information into the Stanford investor database. | 1.00 | $100.00 | KSV |
| May-27-09 | Review daily release report lists. | 1.10 | $495.00 | JJL |
| | Email correspondence with Brett Rodine relating to account inquiries. | 0.40 | $180.00 | JJL |
| | Review overnight mail from investors. | 0.50 | $225.00 | JJL |
| | Office conference with Robert Little on partial release issues and investor communications re same. | 0.50 | $225.00 | JJL |
| | Email correspondence with investors. | 1.00 | $450.00 | JJL |
| | Telephone conference with Greg Blue. | 0.80 | $360.00 | JJL |
| | Telephone conference with Kristie Blumenschein. | 0.30 | $135.00 | JJL |
| | Telephone conference with Receiver. | 0.30 | $135.00 | JJL |
| | Email to Mike Quilling. | 0.30 | $135.00 | JJL |
| | Extended email correspondence with Receiver relating to various issues. | 1.70 | $765.00 | JJL |
| | Email correspondence with David Bryant. | 0.40 | $180.00 | JJL |
| | Review motion to intervene by Susan Stanford. | 0.80 | $360.00 | JJL |

35

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009                                        Inv  #:      19437
                                                    File #:       2836
John J. Little
RE:              Stanford Financial Receivership

| **Fee Description** | | **Amount** | **Atty** |
|---|---|---|---|
| | Review brief filed by Receiver relating to pending motion for leave. | 0.50 | $225.00 | JJL |
| | Office conference with Fred Pedersen relating to partnership issues. | 0.40 | $180.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 4 investors. | 1.40 | $630.00 | RRL |
| | Review approximately 8 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 2.70 | $1,215.00 | RRL |
| | Office conference with Examiner regarding Stanford limited partnerships (SCM Alternative Income I, L.P. and SCM Beta Partnership, LP). | 0.30 | $135.00 | FCP |
| | Review Receiver's requested confidentiality agreement regarding same. | 0.40 | $180.00 | FCP |
| | Preliminary review of form Limited Partnership Agreement. | 0.30 | $135.00 | FCP |
| | Enter investor information into the Stanford investor database. | 0.80 | $80.00 | SKV |
| May-28-09 | Review daily release reports. | 0.50 | $225.00 | JJL |
| | Email correspondence with Stanford Victims Coalition. | 0.30 | $135.00 | JJL |
| | Email correspondence with investor counsel. | 0.30 | $135.00 | JJL |
| | Email correspondence with individual investors. | 0.40 | $180.00 | JJL |
| | Email correspondence with David Bryant and Mark Barrera. | 0.20 | $90.00 | JJL |
| | Draft updated text for website. | 0.80 | $360.00 | JJL |
| | Meeting with Fred Pedersen, Bob Pettey, Greg Waselka and Dan Winikka. | 2.30 | $1,035.00 | JJL |
| | Draft memo to Ralph Janvey and Kristie Blumenschein. | 1.00 | $450.00 | JJL |

36

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:        Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Review and respond to Examiner e-mail regarding Mexican labor law claims. | 0.30 | $135.00 | FCP |
| Prepare for meeting with Antiguan liquidator's counsel regarding Chapter 15 issues. | 0.60 | $270.00 | FCP |
| Meet with counsel for Antiguan liquidator. | 2.00 | $900.00 | FCP |
| Office conference with Examiner and Bob Pettey regarding open issues in connection with receivership case. | 0.30 | $135.00 | FCP |
| Review Glosband affidavit as to Chapter 15 issues. | 0.40 | $180.00 | FCP |
| Review investor counsel's e-mails regarding SCM Alternative Income I and consider related partnership agreement. | 0.70 | $315.00 | FCP |
| Review Examiner comments on Joint Status report and comment on same. | 0.30 | $135.00 | FCP |
| Meeting with John Little, Fred Pedersen and counsel for Liquidator. | 2.00 | $900.00 | WGP |
| Meeting with John Little and Fred Pedersen regarding Chapter 15 issue. | 0.30 | $135.00 | WGP |
| Enter investor information into the Stanford investor database. | 0.30 | $30.00 | KSV |
| Update website with current information, including upload of new documents | 0.30 | $30.00 | CNS |
| Proof entire website page, checking all links for accuracy and workability. | 0.20 | $20.00 | CNS |
| May-29-09 | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.90 | $405.00 | RRL |
| | Review approximately 24 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 4.40 | $1,980.00 | RRL |

37

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:      Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Read and analyze Offering Circular regarding SCM Beta Partnership. | 1.40 | $630.00 | FCP |
| | Compare SCM Beta Offering Circular to same for SCM Alternative Income I, L.P. | 0.40 | $180.00 | FCP |
| | Review materials regarding Chapter 15 Joint Status Report. | 0.30 | $135.00 | WGP |
| | Enter investor information into the Stanford investor database. | 0.50 | $50.00 | KSV |
| May-30-09 | Study Limited Partnership Agreement of SCM Alternative Income I, L.P. | 2.20 | $990.00 | FCP |
| | Compare Alternative Income agreement to SCM Beta Partnership. | 0.60 | $270.00 | FCP |
| May-31-09 | Review and respond to emails from investors and counsel. | 1.20 | $540.00 | JJL |
| | Review daily account release reports. | 0.40 | $180.00 | JJL |
| | Review information from Fred Pedersen relating to partnership investments. | 0.30 | $135.00 | JJL |
| | Review Janet Chafin letter re unauthorized trading and forward same to SEC. | 0.30 | $135.00 | JJL |
| | Prepare analysis for John Little regarding investor issues with respect to SCM Alternative Income I, L.P. and SCM Beta Partnership. | 2.10 | $945.00 | FCP |
| Jun-01-09 | Review and respond to investor emails. | 0.80 | $360.00 | JJL |
| | Work on response to Bukrinsky motion to intervene | 2.00 | $900.00 | JJL |
| | Telephone conference with investor counsel. | 0.40 | $180.00 | JJL |
| | Office conference with Robert Little regarding responses to investors. | 0.50 | $225.00 | JJL |

38

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:   19437
File #:   2836

John J. Little
RE:      Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Review Receiver's response to Bukrinsky motion. | 0.90 | $405.00 | JJL |
| Review SEC response to Bukrinsky motion. | 0.50 | $225.00 | JJL |
| Review Hewlett Packard motion to intervene relating to letter of credit issues; email same to Fred Pedersen. | 0.90 | $405.00 | JJL |
| Finalize and file response to Bukrinsky motion to intervene. | 0.50 | $225.00 | JJL |
| Email correspondence with various Stanford financial advisors. | 0.50 | $225.00 | JJL |
| Draft updated text for website and email same to Cindy Stanley. | 0.50 | $225.00 | JJL |
| Email correspondence with Investor counsel. | 0.50 | $225.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.80 | $360.00 | RRL |
| Review approximately 9 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.60 | $1,620.00 | RRL |
| Review (i) Motion by HP Financial Services Venezuela to intervene and for order clarifying receivership order and (ii) Amended Receivership Order; e-mails to John Little regarding preliminary conclusions. | 1.40 | $630.00 | FCP |
| Review drat of Cooperation Agreement received from counsel to Antiguan liquidator. | 0.50 | $225.00 | FCP |
| Review Delaware law regarding information available to limited partners of SCM Alternative Income, LP and SCM Beta Partnership I, LP and e-mail John Little regarding same. | 1.80 | $810.00 | FCP |
| Office conference with John Little regarding SCM partnerships. | 0.20 | $90.00 | FCP |
| Update data in the Stanford database. | 0.30 | $30.00 | KSV |

39

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:   19437
File #:   2836

John J. Little
RE:        Stanford Financial Receivership

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| Jun-02-09 | Review daily account release reports. | 0.30 | $135.00 | JJL |
| | Email correspondence with Receiver. | 0.20 | $90.00 | JJL |
| | Review investor materials. | 0.30 | $135.00 | JJL |
| | Revise memorandum to Receiver relating to open issues and email same to Receiver and staff. | 0.80 | $360.00 | JJL |
| | Office conference with Robert Little relating to responses to investors. | 0.30 | $135.00 | JJL |
| | Email correspondence with various investors and investors counsel. | 1.50 | $675.00 | JJL |
| | Email to receiver inquiring as to status of accounts qualifying for release as de minimus accounts. | 1.00 | $450.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.50 | $225.00 | RRL |
| | Review approximately 8 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 1.80 | $810.00 | RRL |
| | Further review of issues raised by HP Financial Services Venezuela in its intervention motion. | 0.50 | $225.00 | FCP |
| | Review authorities as to letters of credit in bankruptcy and receivership contexts. | 1.50 | $675.00 | FCP |
| | Office conference with John Little. | 0.10 | $45.00 | FCP |
| | Enter data into the Stanford database. | 0.40 | $40.00 | KSV |
| Jun-03-09 | Review and reply to email correspondence from investors and investor counsel. | 1.00 | $450.00 | JJL |
| | Review daily account release reports. | 0.40 | $180.00 | JJL |
| | Email correspondence with Receiver. | 0.20 | $90.00 | JJL |
| | Email correspondence with Bill Metzinger. | 0.30 | $135.00 | JJL |

40

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:       Stanford Financial Receivership

| **Fee Description** | | | **Amount** | **Atty** |
|---|---|---|---|---|
| | Meeting with Fred Pedersen, Luis Goman (Strasburger), Jesse Castillo and Ed Snyder (Castillo & | 1.50 | $675.00 | JJL |
| | Office conference with Fred Pedersen. | 0.50 | $225.00 | JJL |
| | Review approximately 11 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.00 | $1,350.00 | RRL |
| | Prepare for meeting with Latin American investors' counsel by reviewing Mexican, Venezuelan and other local taxation and exchange control laws as to issues relating to Antiguan investments. | 0.80 | $360.00 | FCP |
| | Review Trustmark National Bank Motion to Intervene and related materials. | 1.10 | $495.00 | FCP |
| | Meet with counsel for several Mexican investors regarding Chapter 15 issues, intervention issues, and class action claims vs third parties. | 1.20 | $540.00 | FCP |
| | Confer with John Little as to Examiner's position as to cash and other collateral securing letters of credit and as to intervention by letter of credit issue. | 0.60 | $270.00 | FCP |
| | Review numerous e-mails and asset and investor lists in connection with Beta and Alternative Income LPs to evaluate Examiner position regarding same. | 1.60 | $720.00 | FCP |
| | Update data in the Stanford database. | 0.20 | $20.00 | KSV |
| Jun-04-09 | Review daily account release information. | 0.40 | $180.00 | JJL |
| | Email correspondence and office conference with Robert Little. | 0.30 | $135.00 | JJL |
| | Email correspondence with Bill Metzinger. | 0.30 | $135.00 | JJL |
| | Work on agreed order re form of stipulation. | 0.30 | $135.00 | JJL |
| | Email to Brett Rodine. | 0.20 | $90.00 | JJL |

41

### *Little Pedersen Fankhauser L.L.P.*

| | | |
|---|---|---|
| July 9, 2009 | Inv #: | 19437 |
| | File #: | 2836 |

John J. Little
RE:            Stanford Financial Receivership

---

| **Fee Description** | | **Amount** | **Atty** |
|---|---|---|---|
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 1.10 | $495.00 | RRL |
| | Review approximately 10 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 3.60 | $1,620.00 | RRL |
| | Study Supplemental Declaration of Vantis Liquidator in connection with Chapter 15 COMI determination; e-mail John Little. | 0.60 | $270.00 | FCP |
| | Commence thorough analysis of Supplemental Declaration Chapter 15 UNCITRAL rules and cases and Liquidator's position in respect of Antiguan COMI in preparation for Examiner filing as to COMI. | 3.50 | $1,575.00 | FCP |
| | Review proposed cooperation agreement between Receiver and Liquidator, Supplemental Declaration of Liquidator; e-mails regarding same. | 1.20 | $540.00 | WGP |
| | Update data in the Stanford database. | 0.30 | $30.00 | KSV |
| Jun-05-09 | Review daily account release reports. | 0.40 | $180.00 | JJL |
| | Email to Ernest Leonard relating to account releases. | 0.30 | $135.00 | JJL |
| | Email to Kristi Blumenschein relating to Bill Metzinger. | 0.30 | $135.00 | JJL |
| | Review and respond to individual emails from investors and investor counsel. | 0.60 | $270.00 | JJL |
| | Email correspondence with David Bryant. | 0.30 | $135.00 | JJL |
| | Review email from Receiver. | 0.20 | $90.00 | JJL |
| | Review Receiver's response to Examiner's Report No. 1. | 0.90 | $405.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 1 investor. | 0.60 | $270.00 | RRL |
| | Review approximately 6 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 1.70 | $765.00 | RRL |

42

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:            Stanford Financial Receivership

| | Fee Description | | Amount | Atty |
|---|---|---|---|---|
| | Finalize analysis for John Little of Liquidator's position on COMI and evidence produced to date. | 2.30 | $1,035.00 | FCP |
| | Continue analysis of Beta and Alternative Income Funds and position to be taken by Examiner with respect to same and e-mail John Little with questions for Receiver pertaining to those partnerships. | 1.80 | $810.00 | FCP |
| | Review supplemental notes regarding Liquidator's Supplemental Declaration. | 0.40 | $180.00 | WGP |
| | Update data in the Stanford database. | 0.20 | $20.00 | KSV |
| Jun-06-09 | Review Receiver's Response to Examiner's Report and Recommendation No. 1; e-mail John Little with analysis of Receiver's arguments as to disgorgement. | 1.20 | $540.00 | FCP |
| Jun-07-09 | Review SEC response to Examiner's Report. | 0.20 | $90.00 | JJL |
| | Review and respond to investor emails. | 0.50 | $225.00 | JJL |
| | Review responses to Examiner's Report filed by Botello's | 0.50 | $225.00 | JJL |
| | Draft response to Receiver's motion for approval of process to permit sales of real property. | 5.00 | $2,250.00 | JJL |
| | Email correspondence with Bill Metzinger. | 0.40 | $180.00 | JJL |
| | E-mails to John Little with suggestions as to response to Receiver's position on claw backs. | 0.30 | $135.00 | FCP |
| | Review Botello Responses as to Examiner's Report #1; e-mail John Little regarding same. | 0.30 | $135.00 | FCP |
| | Review SEC's Response to Examiner's Report #1; compare to Examiner's Report; e-mail John Little . | 0.40 | $180.00 | FCP |
| Jun-08-09 | Review emails from investors. | 0.20 | $90.00 | JJL |
| | Email correspondence with Bill Metzinger. | 0.20 | $90.00 | JJL |
| | Email correspondence with Whit Whitfield. | 0.20 | $90.00 | JJL |

43

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:     19437
File #:      2836

John J. Little
RE:              Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Draft revisions to website. | 0.20 | $90.00 | JJL |
| Office conference with Megan Dredla regarding property motion. | 0.20 | $90.00 | JJL |
| Draft response to Receiver's fee application. | 5.50 | $2,475.00 | JJL |
| Finalize and file response to motion for approval of motion relating to property sales | 1.00 | $450.00 | JJL |
| Telephone conference with David Reece (SEC). | 0.40 | $180.00 | JJL |
| Email correspondence with various Stanford FAs. | 0.50 | $225.00 | JJL |
| Letter to Suzanne Johnston. | 0.30 | $135.00 | JJL |
| Prepare for meeting with Receiver and staff. | 0.30 | $135.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 1.20 | $540.00 | RRL |
| Office conference with John Little regarding Receiver's application for break-up fee for stalking horse bidder in proposed real estate sales. | 0.20 | $52.00 | MKD |
| Research regarding standard to evaluate application for and award to break-up fee. | 1.90 | $494.00 | MKD |
| Office conference with John Little regarding case law regarding evaluation of break-up fees. | 0.20 | $52.00 | MKD |
| Draft motion for permission to file reply brief in excess of page limitations and proposed order; revise same. | 1.20 | $312.00 | MKD |
| Office conferences with John Little regarding motion for permission to file reply brief in excess of page limitations and proposed order. | 0.20 | $52.00 | MKD |
| Update data into Stanford database. | 0.20 | $20.00 | KSV |

44

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:      19437
File #:      2836

John J. Little
RE:            Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Jun-09-09 | Initial review of Receiver's response to the Examiner's report. | 0.70 | $315.00 | JJL |
| | Office conference with Fred Pedersen relating to partnership issues. | 0.30 | $135.00 | JJL |
| | Prepare for meeting with Receiver. | 0.30 | $135.00 | JJL |
| | Meeting with Receiver and his staff. | 1.50 | $675.00 | JJL |
| | Email to Malcolm Lovett. | 0.20 | $90.00 | JJL |
| | Review and respond to emails from various investors and investor counsel. | 2.10 | $945.00 | JJL |
| | Initial review of filings relating to Chapter 15 issues. | 1.00 | $450.00 | JJL |
| | Review emails from Ed Snyder. | 0.20 | $90.00 | JJL |
| | Review Receiver's FAQ re SIPC. | 0.40 | $180.00 | JJL |
| | Discuss with John Little response to Receiver's position as to disgorgement. | 0.30 | $135.00 | FCP |
| | Website revisions, including uploading of several documents and proofing. | 0.40 | $40.00 | CNS |
| | Update data into Stanford database. | 0.30 | $30.00 | KSV |
| Jun-10-09 | Review daily release lists. | 0.20 | $90.00 | JJL |
| | Email correspondence with Malcolm Lovett. | 0.20 | $90.00 | JJL |
| | Initial review of Receiver's Chapter 15 filings. | 1.00 | $450.00 | JJL |
| | Office conference with Fred Pedersen re Chapter 15 filings. | 0.40 | $180.00 | JJL |
| | Telephone conference with Russ Hubbard. | 0.50 | $225.00 | JJL |
| | Telephone conference with David Reece. | 0.40 | $180.00 | JJL |

45

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:            Stanford Financial Receivership

Inv #:      19437
File #:      2836

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Prepare email to Receiver relating to acounts that should be eligible for de minimus release. | 0.50 | $225.00 | JJL |
| Review and respond to email communications from various investors and investor counsel | 1.30 | $585.00 | JJL |
| Report to John Little concerning Receiver's demand for Confidentiality Agreements as a condition to receipt of information concerning Stanford investment partnerships. | 0.80 | $360.00 | FCP |
| Review Receiver's and SEC's Responses in respect of Liquidator's Chapter 15 petition for recognition; e-mail John Little with input. | 1.30 | $585.00 | FCP |
| Review Receiver's Chapter 15 papers and SEC's Chapter 15 papers. | 1.50 | $675.00 | WGP |
| Update data into Stanford database. | 0.20 | $20.00 | KSV |
| Jun-11-09  Extensive email correspondence with various investors and investor counsel. | 3.00 | $1,350.00 | JJL |
| Review daily release information. | 0.40 | $180.00 | JJL |
| Review motion to reconsider filed by Bart Wulff. | 0.40 | $180.00 | JJL |
| Meeting with Richard Roper and Fred Pedersen. | 1.50 | $675.00 | JJL |
| Office conference with John Little and Richard Roper (Receiver's counsel) regarding Latin American claimants; discuss issues with John Little. | 1.50 | $675.00 | FCP |
| Review papers filed by Receiver and SEC in response to Chapter 15 Petition. | 0.80 | $360.00 | WGP |
| Update data into Stanford database. | 0.40 | $40.00 | KSV |
| Jun-12-09  Review daily account release information. | 0.30 | $135.00 | JJL |
| Review emails from investors and investor counsel. | 0.30 | $135.00 | JJL |
| Review receiver's response to motion to compel. | 0.20 | $90.00 | JJL |

46

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv  #:  19437
File #:  2836

John J. Little
RE:  Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Review letters to Receiver from David Bryant. | 0.20 | $90.00 | JJL |
| | Draft, revise and file reply brief in support of Examiner's Report and Recommendation No. 1. | 7.40 | $3,330.00 | JJL |
| | Research relating to reply brief. | 1.00 | $450.00 | JJL |
| | Attention to e-mail correspondence from John Little regarding motion for permission to file reply brief in excess of page limitations and proposed order. | 0.20 | $52.00 | MKD |
| | Update data into Stanford database | 0.40 | $40.00 | KSV |
| | Create new database from Receiver's daily updates. | 2.00 | $200.00 | KSV |
| Jun-15-09 | Review daily reports relating to account release process. | 0.30 | $135.00 | JJL |
| | Review article from Baton Rouge press. | 0.20 | $90.00 | JJL |
| | Email correspondence with various Stanford investors and investor counsel. | 1.00 | $450.00 | JJL |
| | Email correspondence with Kevin Sadler. | 0.40 | $180.00 | JJL |
| | Review declaration relating to motion to return aircraft to lender. | 0.80 | $360.00 | JJL |
| | Office conference with Robert Little relating to investor communications. | 0.30 | $135.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 1.10 | $495.00 | RRL |
| | Review approximately 5 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 1.50 | $675.00 | RRL |
| | Office conference with John Little regarding sale of aircraft; review Receiver's Declaration regarding same; and review background e-mails; respond to John Little with comments regarding letter of credit and bill of sale. | 0.70 | $315.00 | FCP |
| | Update data into Stanford database | 0.20 | $20.00 | KSV |

47

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:      19437
File #:       2836

John J. Little
RE:              Stanford Financial Receivership

---

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Jun-16-09 | Review of motion and related materials relating to return of aircraft to lender. | 1.50 | $675.00 | JJL |
| | Telephone conferences with counsel for various investors. | 0.40 | $180.00 | JJL |
| | Telephone conference with Louisiana Attorney General's office. | 0.60 | $270.00 | JJL |
| | Review motion to release coins and related materials. | 0.50 | $225.00 | JJL |
| | Office conference with Robert Little relating to process for releasing IRA accounts. | 0.30 | $135.00 | JJL |
| | Email correspondence with various investors. | 0.70 | $315.00 | JJL |
| | Email correspondence with Stanford financial advisors. | 0.30 | $135.00 | JJL |
| | Email correspondence with Mike Quilling. | 0.20 | $90.00 | JJL |
| | Review Receiver's response to motion to intervene. | 0.40 | $180.00 | JJL |
| | Review Bukrinsky reply brief. | 0.40 | $180.00 | JJL |
| | Email correspondence with various investor counsel. | 0.40 | $180.00 | JJL |
| | Review approximately 7 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 2.60 | $1,170.00 | RRL |
| | Update data into Stanford database | 0.40 | $40.00 | KSV |
| Jun-17-09 | Review and respond to email correspondence from various Stanford investors and counsel to investors. | 1.60 | $720.00 | JJL |
| | Review of daily account release reports. | 0.30 | $135.00 | JJL |
| | Email correspondence with broker relating to account release. | 0.40 | $180.00 | JJL |
| | Review materials relating to motion to disqualify Baker Botts. | 1.00 | $450.00 | JJL |

48

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #: 19437
File #: 2836

John J. Little
RE: Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Review Order. | 0.20 | $90.00 | JJL |
| Office conference with Bob Pettey relating to Chapter 15 proceedings. | 0.40 | $180.00 | JJL |
| Telephone conference with Mike Quilling. | 0.40 | $180.00 | JJL |
| Draft and file response to Motion to Stay proceedings. | 1.00 | $450.00 | JJL |
| Office conference with Robert Little relating to motion to disqualify. | 0.40 | $180.00 | JJL |
| Draft update to website. | 0.30 | $135.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.80 | $360.00 | RRL |
| Review approximately 4 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 0.40 | $180.00 | RRL |
| Review Motions relating to disqualification of Baker & Botts and make recommendations to John Little and discuss same with John Little. | 0.80 | $360.00 | FCP |
| Review papers received from Antiguan liquidators' counsel as to UK proceedings. | 0.90 | $405.00 | FCP |
| Review Liquidator Filings in UK proceedings and SIB marketing materials. | 0.60 | $270.00 | WGP |
| Update data in the Stanford database. | 0.40 | $40.00 | KSV |
| Jun-18-09 Review and respond to email correspondence from Stanford Victims Coalition. | 0.80 | $360.00 | JJL |
| Review daily account release information. | 0.40 | $180.00 | JJL |
| Various office conferences with Robert Little relating to investor communications. | 0.70 | $315.00 | JJL |
| Review and respond to email correspondence from investors and investor counsel. | 1.30 | $585.00 | JJL |

49

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:            Stanford Financial Receivership

Inv #:      19437
File #:       2836

**Fee Description**                                                    **Amount**      **Atty**

| | | | |
|---|---|---|---|
| Review Receiver's brief relating to motion for leave to sue in another jurisdiction. | 0.40 | $180.00 | JJL |
| Prepare spreadsheet and extended email correspondence to Receiver relating to de minimus release of accounts. | 0.80 | $360.00 | JJL |
| Extended email exchange with Kevin Sadler relating to de minimus release of accounts. | 0.50 | $225.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.60 | $270.00 | RRL |
| Review approximately 6 emails from/relating to investors, and investigate/provide responses thereto as appropriate | 0.30 | $135.00 | RRL |
| Update data in the Stanford database. | 0.60 | $60.00 | KSV |

Jun-19-09   Review amended complaint filed by SEC. ... 1.00 ... $450.00 ... JJL

| | | | |
|---|---|---|---|
| Office conference with Bob Pettey relating to amended complaint. | 0.30 | $135.00 | JJL |
| Review email correspondence from Stanford Victims Coalition and respond to same. | 0.40 | $180.00 | JJL |
| Review release information and email from Receiver. | 0.40 | $180.00 | JJL |
| Review and respond to David Bryant email. | 0.30 | $135.00 | JJL |
| Review materials relating to indictment of Stanford. | 0.30 | $135.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 1 investor. | 0.50 | $225.00 | RRL |
| Review approximately 2 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 1.10 | $495.00 | RRL |
| Review SEC's Amended Complaint. | 0.80 | $360.00 | WGP |
| Office conference with John Little regarding SEC's Amended Complaint. | 0.30 | $135.00 | WGP |

50

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:   19437
File #:    2836

John J. Little
RE:          Stanford Financial Receivership

---

| **Fee Description** | | | **Amount** | **Atty** |
|---|---|---|---|---|
| | Update data in the Stanford database | 0.40 | $40.00 | KSV |
| Jun-20-09 | Review account release information. | 0.30 | $135.00 | JJL |
| | Extended email correspondence with investors (Buell and Harrison). | 0.50 | $225.00 | JJL |
| | Review Receiver's reply brief relating to fee application. | 1.00 | $450.00 | JJL |
| | Review Receiver's responses to various inquiries from the Examiner and draft response relating to same. | 0.80 | $360.00 | JJL |
| | Draft update to website text. | 0.80 | $360.00 | JJL |
| | Email correspondence with Kevin Sadler relating to de minimus release. | 0.30 | $135.00 | JJL |
| | Confer with John Little regarding Receiver's release procedures. | 0.30 | $135.00 | FCP |
| Jun-21-09 | Review email from Kevin Sadler. | 0.20 | $90.00 | JJL |
| | Email correspondence with coin & bullion customer. | 0.20 | $90.00 | JJL |
| Jun-22-09 | Email correspondence with Whit Wilkes and Virginia Saslow | 0.40 | $180.00 | JJL |
| | Telephone conference with David Bryant relating to account release process. | 0.40 | $180.00 | JJL |
| | Draft motion. | 0.40 | $180.00 | JJL |
| | Additional telephone conference with David Bryant. | 0.20 | $90.00 | JJL |
| | Email correspondence with Susan Staid. | 0.20 | $90.00 | JJL |
| | Email correspondence with Bill Dawson. | 0.30 | $135.00 | JJL |
| | Review and comment upon draft motion. | 0.40 | $180.00 | JJL |
| | Email to Jan Chaffin. | 0.20 | $90.00 | JJL |

51

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:     19437
File #:     2836

John J. Little
RE:              Stanford Financial Receivership

---

| **Fee Description** | | Amount | Atty |
|---|---|---|---|
| | Review and respond to various emails from investors and/or investor counsel. | 0.60 | $270.00 | JJL |
| | Review Stanford motion. | 0.30 | $135.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 1 investor. | 0.20 | $90.00 | RRL |
| | Review approximately 5 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 0.30 | $135.00 | RRL |
| | Study Receiver's Response to Liquidator's Chapter 15 Petition and associated Affidavits of Ms. Van Tassel, Mr. Westbrook and Mr. Janvey in preparation for Examiner Report; discuss with John Little views to be expressed in Examiner Report as to COMI analysis and public policy question. | 2.10 | $945.00 | FCP |
| | Download pleadings/documents from PACER. | 1.10 | $192.50 | SAZ |
| | Update data in Stanford database. | 0.30 | $30.00 | KSV |
| | Extensive website revisions, including revision of links, uploading numerous documents and proofing. | 0.70 | $70.00 | CNS |
| Jun-23-09 | Meeting with Fred Pedersen and Jaime Pinto, counsel to investors in Peru. | 1.60 | $720.00 | JJL |
| | Telephone conference with David Reece, SEC. | 0.40 | $180.00 | JJL |
| | Review various emails from Stanford investors and investor counsel and respond to same. | 1.00 | $450.00 | JJL |
| | Prepare for and attend meeting with Peruvian counsel and John Little. | 1.80 | $810.00 | FCP |
| | Office conference with John Little regarding Chapter 15 Examiner Report. | 0.30 | $135.00 | FCP |
| | Update data in Stanford database. | 0.20 | $20.00 | KSV |

52

### *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:    19437
File #:    2836

John J. Little
RE:          Stanford Financial Receivership

---

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| Jun-24-09 | Review daily account release data. | 0.30 | $135.00 | JJL |
| | Review email notifications relating to various court filings. | 0.40 | $180.00 | JJL |
| | Email to Steve Massad (Baker & Botts). | 0.20 | $90.00 | JJL |
| | Email to Bobby Long. | 0.20 | $90.00 | JJL |
| | Review Receiver's reply brief relating to property sales. | 0.50 | $225.00 | JJL |
| | Review and respond to various emails from Stanford investors and investor counsel. | 0.60 | $270.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 2 investors. | 0.60 | $270.00 | RRL |
| | Review Stanford Response to Trustmark's Motion to Intervene, review related HP Venezuela and Trustmark Motions and propose order for Judge Godbey as to third-party letters of credit. | 1.70 | $765.00 | FCP |
| | Review Antiguan Liquidator's Consolidated Reply in support of their petition for Chapter 15 recognition. | 0.90 | $405.00 | FCP |
| | Review Liquidator's Chapter 15 Reply and Appendix and In re Tri-Continental Exchange, Ltd. | 1.20 | $540.00 | WGP |
| | Update data in Stanford database. | 0.20 | $20.00 | KSV |
| Jun-25-09 | Office conference with Robert Little relating to Financial Advisor claims. | 0.30 | $135.00 | JJL |
| | Email correspondence with Peter Morgenstern. | 0.30 | $135.00 | JJL |
| | Email correspondence with Mike Quilling. | 0.30 | $135.00 | JJL |
| | Office conference with Robert Little relating to claw back claim filed by Receiver. | 0.30 | $135.00 | JJL |
| | Email correspondence with Eddie Rollins. | 0.30 | $135.00 | JJL |
| | Telephone conference with Gene Besen. | 0.70 | $315.00 | JJL |

53

## *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:     19437
File #:     2836

John J. Little
RE:        Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| | Email correspondence with Steve Massad (Baker Botts). | 0.20 | $90.00 | JJL |
| | Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 0.90 | $405.00 | RRL |
| | Review approximately 8 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 1.10 | $495.00 | RRL |
| | Meet with John Little regarding latest developments and issues and appropriate responses. | 0.40 | $180.00 | RRL |
| | Review legal authorities relied upon by Liquidators in support of their position. | 0.70 | $315.00 | FCP |
| | Review Appendix in support of Liquidators' Consolidated Reply. | 2.20 | $990.00 | FCP |
| | Review Receiver's Response and Objections to Liquidators' Petition for Recognition. | 1.20 | $540.00 | FCP |
| | Review original Chapter 15 Petition. | 0.30 | $135.00 | FCP |
| | Review SEC's Opposition for Chapter 15 Petition and materials in support. | 0.50 | $225.00 | FCP |
| | Review Hamilton-Smith Supplemental Declaration. | 0.30 | $135.00 | FCP |
| | Work on text of Examiner Report as to COMI. | 1.50 | $675.00 | FCP |
| | Continue review of Liquidator's Reply papers. | 1.00 | $450.00 | WGP |
| | Update data in Stanford database. | 0.20 | $20.00 | KSV |
| Jun-26-09 | Review daily account release data. | 0.30 | $135.00 | JJL |
| | Review and respond to various investor emails. | 0.60 | $270.00 | JJL |
| | Telephone conference with David Bryant. | 0.40 | $180.00 | JJL |
| | Review second supplemental complaint filed by Receiver. | 0.30 | $135.00 | JJL |
| | Telephone conference with Rose Romero. | 0.30 | $135.00 | JJL |

54

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:     19437
File #:     2836

John J. Little
RE:            Stanford Financial Receivership

| **Fee Description** | | **Amount** | **Atty** |
|---|---|---|---|
| | Review approximately 7 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 0.40 | $180.00 | JJL |
| | Work on text of Examiner argument with respect to Liquidators' Chapter 15 Petition. | 3.20 | $1,440.00 | FCP |
| Jun-27-09 | Review approximately 18 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 0.60 | $270.00 | JJL |
| | Review emails from various investors and investor counsel. | 0.40 | $180.00 | JJL |
| | Email correspondence with David Bryant. | 0.30 | $135.00 | JJL |
| | Email correspondence with Aaron Nelson. | 0.20 | $90.00 | JJL |
| | Various email correspondence with SEC (Rose Romero and Steve Korotash). | 0.40 | $180.00 | JJL |
| | Emails to investors Forrest, Smith and DuBois. | 0.60 | $270.00 | JJL |
| | Research various investors in release data and email to C. Preis. | 0.40 | $180.00 | JJL |
| | Various email inquiries to the Receiver. | 0.40 | $180.00 | JJL |
| | Email correspondence with J. Cohen. | 0.30 | $135.00 | JJL |
| | Office conference with Fred Pedersen relating to Chapter 15. | 0.30 | $135.00 | JJL |
| | Continue work on Examiner discussion as to COMI. | 4.40 | $1,980.00 | FCP |
| Jun-28-09 | Review initial draft of Chapter 15 brief. | 0.30 | $135.00 | JJL |
| | Office conference with Fred Pedersen re Chapter 15 issues. | 0.20 | $90.00 | JJL |
| | Email correspondence with Rose Romero. | 0.20 | $90.00 | JJL |
| | Email correspondence with Gene Besen. | 0.20 | $90.00 | JJL |

55

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:   19437
File #:   2836

John J. Little
RE:        Stanford Financial Receivership

| Fee Description | | | Amount | Atty |
|---|---|---|---|---|
| | Research re SIPC issue. | 0.40 | $180.00 | JJL |
| | Email to Steve Massad (Baker Botts) re SIPC issues. | 0.40 | $180.00 | JJL |
| | Review reply brief re motion to compel. | 0.20 | $90.00 | JJL |
| | Review and revise Examiner discussion with respect to COMI. | 2.80 | $1,260.00 | FCP |
| Jun-29-09 | Email correspondence with David Bryant and Gene Besen. | 0.20 | $90.00 | JJL |
| | Extended email correspondence with Kevin Sadler. | 0.40 | $180.00 | JJL |
| | Review Receiver's status report and appendix. | 0.40 | $180.00 | JJL |
| | Telephone conference with Rose Romero and Steve Korotash (SEC). | 0.40 | $180.00 | JJL |
| | Prepare for telephone hearing. | 0.40 | $180.00 | JJL |
| | Participate in telephone hearing with Court. | 0.40 | $180.00 | JJL |
| | Email correspondence with Gene Besen and David Bryant re hearing. | 0.20 | $90.00 | JJL |
| | Email correspondence with Investor counsel group relating to hearing and results. | 0.50 | $225.00 | JJL |
| | Email correspondence with Jan Chafin. | 0.50 | $225.00 | JJL |
| | Email correspondence with Peter Morgenstern. | 0.30 | $135.00 | JJL |
| | Review response to IXS Motion. | 0.30 | $135.00 | JJL |
| | Review response to Demarest motion. | 0.30 | $135.00 | JJL |
| | Draft extensive update to website text and links. | 1.00 | $450.00 | JJL |
| | Office conference with Robert Little regarding investor inquiries. | 0.40 | $180.00 | JJL |

56

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:      19437
File #:      2836

John J. Little
RE:            Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Office conference with Bob Pettey re Chapter 15 proceedings. | 0.40 | $180.00 | JJL |
| Email correspondence with John Buzzell. | 0.40 | $180.00 | JJL |
| Email correspondence with Heckman. | 0.30 | $135.00 | JJL |
| Email correspondence to Receiver. | 0.30 | $135.00 | JJL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 3 investors. | 1.50 | $675.00 | RRL |
| Review approximately 5 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 0.50 | $225.00 | RRL |
| Review Order issued by Court and discuss with John Little investor communications in connection therewith. | 0.60 | $270.00 | RRL |
| Review all Declarations and Affidavits to confirm factual assertions in Examiner's pending filing. | 1.80 | $810.00 | FCP |
| Further revise language for Examiner's Report as to Chapter 15. | 3.30 | $1,485.00 | FCP |
| Office conference with Fred Pedersen regarding Examiner's position on Chapter 15 Petition. | 0.30 | $135.00 | WGP |
| Office conference with John Little regarding Chapter 15 petition. | 0.30 | $135.00 | WGP |
| PACER searches. | 0.20 | $35.00 | SAZ |
| Extensive website additions, including adding a linked heading and uploading numerous documents, proofing and checking links. | 1.10 | $110.00 | CNS |
| Update information in Stanford database. | 0.20 | $20.00 | KSV |
| Jun-30-09  Email correspondence with investor counsel. | 0.40 | $180.00 | JJL |
| Email correspondence with Phil Preis. | 0.20 | $90.00 | JJL |

57

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

John J. Little
RE:           Stanford Financial Receivership

Inv #:        19437
File #:        2836

**Fee Description**                                                                          **Amount**        **Atty**

| | | | |
|---|---|---|---|
| Telephone conference with Phil Preis. | 0.50 | $225.00 | JJL |
| Email correspondence with investors (Heckman and Tullis). | 0.40 | $180.00 | JJL |
| Office conferences with Robert Little relating to investor inquiries re Court Order and appropriate responses to same. | 0.50 | $225.00 | JJL |
| Work on compiling list of counsel to be made available to investors. | 0.50 | $225.00 | JJL |
| Telephone conference with Kristi Blumenschein. | 0.30 | $135.00 | JJL |
| Email correspondence with Kristie Blumenschein and Baker Botts team. | 0.40 | $180.00 | JJL |
| Conference call with Antiguan liquidators and counsel to discuss claim process web site. | 0.70 | $315.00 | JJL |
| Email correspondence with Bill Metzinger. | 0.30 | $135.00 | JJL |
| Email correspondence with S. Malkin. | 0.30 | $135.00 | JJL |
| Email correspondence with Stanford Victims Coalition members. | 0.30 | $135.00 | JJL |
| Review approximately 12 emails from/relating to investors, and investigate/provide responses thereto as appropriate. | 1.50 | $675.00 | RRL |
| Review voicemails from/relating to, and telephone conversations with/relating to, approximately 5 investors. | 2.20 | $990.00 | RRL |
| Various meetings with John Little regarding content of communications with investors. | 0.70 | $315.00 | RRL |

58

*Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:      19437
File #:      2836

John J. Little
RE:          Stanford Financial Receivership

| Fee Description | | Amount | Atty |
|---|---|---|---|
| Revise Examiner's discussion concerning public policy exception to Chapter 15; review and revise proposed language for COMI discussion in Examiner's upcoming report. | 1.10 | $495.00 | FCP |
| Participate in conference call with Vantis personnel to preview website for claimants and discuss same with John Little. | 0.70 | $315.00 | FCP |
| Finalize language of initial draft of proposed Examiner's report concerning Chapter 15 issues. | 3.70 | $1,665.00 | FCP |
| Update information in Stanford database. | 0.10 | $10.00 | KSV |

| **Total Fees** | **658.50** | **$274,852.00** |
|---|---|---|

**Disbursements**

| | |
|---|---|
| Photocopies | 400.40 |
| Facsimiles | 61.60 |
| Database Services | 1,757.53 |
| Postage | 0.88 |
| Travel Expense - Out of Town | 395.54 |
| Hearing Transcripts | 19.20 |

| **Total Disbursements** | **$2,635.15** |
|---|---|

| **Total Invoice** | **$277,487.15** |
|---|---|
| **Previous Balance** | **$0.00** |
| **Payments Received** | **$0.00** |
| **Balance Due** | **$277,487.15** |

59

# *Little Pedersen Fankhauser L.L.P.*

July 9, 2009

Inv #:   19437
File #:   2836

John J. Little
RE:        Stanford Financial Receivership

**Fee Description**                                          **Amount**    **Atty**

| Lawyer | Hours Worked | Hourly Rate | Amount Billed |
|--------|-------------:|------------:|--------------:|
| Stephen G. Gleboff | 8.40 | $450.00 | $3,780.00 |
| John J. Little | 287.20 | $450.00 | $129,240.00 |
| Robert R. Little | 145.70 | $450.00 | $65,565.00 |
| Fred C. Pedersen | 121.60 | $450.00 | $54,720.00 |
| Walter G. Pettey, III | 28.00 | $450.00 | $12,600.00 |
| Megan K. Dredla | 8.70 | $260.00 | $2,262.00 |
| Stephanie A. Zaleskin | 10.60 | $175.00 | $1,855.00 |
| Cynthia N. Stanley | 10.90 | $100.00 | $1,090.00 |
| Kathryn S. Vandiver | 37.40 | $100.00 | $3,740.00 |

60

# EXAMINER'S DECLARATION

# Exhibit 2

### John J. Little
*Curriculum Vitae*

**JOHN J. LITTLE**
PARTNER

AREAS OF CONCENTRATION
· Alternative Dispute Resolution
· Appellate Practice
· Insurance Coverage Practice
· Litigation
· Will Contests and Fiduciary Litigation

EXPERIENCE
Mr. Little has extensive experience in insurance coverage litigation, business and commercial litigation, fiduciary litigation and environmental litigation. He also has experience in disputes involving securities and land fraud, probate and trust matters, partnerships, joint ventures, mergers and acquisitions, intellectual property, real estate transactions, employment and lending transactions. Mr. Little also has extensive experience representing clients in ADR proceedings, including mediations and arbitrations.

In the insurance coverage area, Mr. Little regularly represents insurance policy holders at trial and on appeal in coverage disputes with insurance companies. In that regard, he has handled matters involving first party property insurance claims, business interruption claims, and third party liability claims. Mr. Little has also worked with clients to monitor the defense provided by the clients' insurers and has counseled clients with respect to their rights and obligations under their insurance policies.

Mr. Little also has considerable experience representing clients in fiduciary litigation involving trusts and estates. In that regard, he has represented will contestants, estate administrators, trustees, and trust beneficiaries in a wide range of proceedings.

PUBLISHED DECISIONS
- *Kaliski v. Hunt International Resources Corp.*, 609 F. Supp. 649 (N.D. Ill. 1985)(securities)
- *Holly Energy, Inc. v. Patrick*, 239 Kan. 528, 722 P.2d 1073 (Kan. 1986)(oil & gas)
- *American Cyanamid Company v. Mississippi Chemical Corporation*, 817 F.2d 91 (11th Cir. 1987)(contract)
- *Collins v. Williamson Printing Corp.*, 746 S.W.2d 489 (Tex. App.-Dallas 1988, no writ)(contract/debt)
- *W.O. Akin v. Q-L Investments, Inc.* 959 F.2d 521 (5th Cir. 1992)(securities)
- *Chickasha Cotton Oil Company v. Houston General Insurance Company*, 2002 Westlaw 1792467 (Tex. App.-Dallas, August 6, 2002)(op'n on rehearing)(O'Neill, J.)(insurance coverage)
- *Marion v. Davis*, 106 S.W.3d 860 (Tex. App.-Dallas 2003, pet. denied)(probate)
- *Sport Supply Group, Inc. v. Columbia Casualty Company and RSKCo Claims Services, Inc.*, 353 F.3d 453, 67 U.S.P.Q.2d 1225 (5th Cir, 2003)(insurance coverage).
- *Wyndham International, Inc. v. Ace American Ins. Co., et al.*, 186 S.W.3d 682 (Tex. App.-Dallas 2006, no pet.)(insurance coverage)

62

PUBLICATIONS
*"Towards Respect for Corporate Separateness in Defining the Reach of CERCLA Liability,"* 44
Sw. L. J. 1499 (1991)

PROFESSIONAL ACTIVITIES AND MEMBERSHIPS
Dallas Bar Foundation (*Life Fellow*)
State Bar of Texas
American Bar Association
Best Lawyers in America, Insurance Law, 2007-2008
Texas Best Lawyers, Insurance Law, 2008

EDUCATION BACKGROUND
Yale Law School, 1983, J.D.
Rutgers University (Cook College), 1980, B.S.
*highest honors*

CIVIC INVOLVEMENT
Make a Wish Foundation of North Texas, Wish Night 2007, *Honorary Chair*
Children's Cancer Fund, Inc., *General Counsel* (2005 to present)
Children's Cancer Fund, Inc., Member, Board of Directors (2000-2004; Chairman, 2003)

63

# EXAMINER'S DECLARATION

# Exhibit 3

*Curriculum Vitae* For

Megan K. Dredla
Stephen G. Gleboff
Robert R. Little
Fred C. Pedersen
Walter G. Pettey, III

64

**MEGAN K. DREDLA**
ASSOCIATE

AREAS OF CONCENTRATION
· Appellate Practice
· Litigation
· Intellectual Property and Computer Law

EXPERIENCE
Ms. Dredla works with clients on a variety of litigation matters, specializing in intellectual property issues. She has represented clients in disputes involving trademark and copyright infringement, domain name issues, business torts, deceptive trade practices, and real estate transactions. Ms. Dredla has significant experience in federal court practice and arbitration.

- Successful prosecution of claims for cybersquatting, trademark infringement, and misappropriation on behalf of leading developer of industrial products
- Advised electronics manufacturer in trademark and trade dress issues including protection of intellectual property through prosecution of online infringement
- Represented automotive technology company in copyright and trademark infringement dispute involving software piracy
- Represented software company in patent infringement litigation involving virtual environments
- Represented computer hardware, software, and services provider in disputes involving U.S. and foreign copyright infringement and business torts
- Advised clothier on copyright issues relating to clothing design
- Assisted in successful appeal of state court summary judgment award involving claims of fraud and conspiracy

PUBLISHED DECISIONS
- *The Profitlive Partnership v. Surber*, 2007 WL 2331027, 248 S.W.3d 259 (Tex. App.—Fort Worth 2007, no pet.)(fraud and conspiracy)
- *GoNannies, Inc. v. GoAupair.com*, 464 F. Supp. 2d 603 (N.D. Tex. 2006)

PUBLICATIONS
- *Hands Off My Brand: Search Engines and Trademark Law*, RETAIL LAW STRATEGIST, February 2007

PROFESSIONAL ORGANIZATIONS
Dallas Bar Association
State Bar of Texas
American Bar Association
Intellectual Property Section
U.S. District Court, Northern, Eastern, Southern, and Western Districts of Texas
International Trademark Association
Enforcement Committee
Subcommittee on Discovery Practices & Procedures

65

EDUCATION BACKGROUND
Washington University in St. Louis, 2005, J.D.
Associate Editor, Washington University Journal of Law & Policy
Law Clerk, U.S. Senate Judiciary Committee
Southern Methodist University, 2002, B.A.
magna cum laude with departmental distinction
Phi Beta Kappa
Tower Fellowship in Political Science

CIVIC INVOLVEMENT
SPCA of Texas
Dallas Independent School District E-Mentoring Program

**STEPHEN G. GLEBOFF**
PARTNER

AREAS OF CONCENTRATION
· Appellate Practice
· Litigation
· Intellectual Property and Computer Law

EXPERIENCE
Mr. Gleboff has extensive experience representing clients in a broad range of commercial disputes, including securities and corporate governance matters, class-action defense, internal investigations, and intellectual property protection. He has represented clients in bench and jury trials, arbitration proceedings, and administrative agency hearings. Mr. Gleboff has briefed and argued successful appeals in state appellate courts as well as the U.S. Court of Appeals for the Fifth Circuit.

- Defended a computer hardware manufacturer in class-action litigation involving an alleged breach of warranty
- Defended a telecommunications company in U.S. District Court in a one-month jury trial involving copyright infringement, trade secrets, and antitrust claims
- Defended an individual accused of securities fraud by the SEC in a bench trial in U.S. District Court resulting in dismissal following the SEC's case-in-chief
- Successfully prosecuted a mandatory injunction for a telecommunication company requiring the defendant to un-encrypt computer files
- Representation of leading developer of industrial products in litigation involving claims of cybersquatting, trademark infringement, and misappropriation

PUBLISHED DECISIONS
- *GoNannies, Inc. v. GoAupair.com*, 464 F. Supp. 2d 603 (N.D. Tex. 2006)
- *Stewart Family Funeral Home, Ltd. v. Funeral Directors' Life Insurance Co.*, 410 F. Supp. 2d 514 (E.D. Tex. 2006)
- *Alcatel U.S.A. v. DGI Technologies, Inc.*, 166 F.3d 772 (5th Cir. 1999)
- *DSC Communications Corp. v. DGI Technologies, Inc.*, 81 F.3d 597 (5th Cir. 1996)

PROFESSIONAL ACTIVITIES AND MEMBERSHIPS
Dallas Bar Association (*Fellow*)
State Bar of Texas
State Bar of Florida
U.S. Court of Appeals, Fifth Circuit
U.S. District Court, Northern, Eastern, Southern, and Western Districts of Texas

EDUCATION BACKGROUND
Southern Methodist University, 1988, J.D.
Southwestern Law Review, Associate Editor
Southern Methodist University, 1985, B.B.A.
    *magna cum laude*

67

**ROBERT R. LITTLE**
PARTNER

AREAS OF CONCENTRATION
· Business Law
· Intellectual Property and Computer Law

EXPERIENCE
Mr. Little has been involved in a wide variety of business matters and commercial transactions. Mr. Little has experience in structuring, negotiating and documenting a wide variety of business arrangements, including agreements relating to the purchase and sale of goods and services, the purchase and sale of businesses, the creation of domestic and international distribution networks and the creation of joint ventures, partnerships and teaming relationships. Mr. Little also has experience in the structuring and formation of business entities and the provision of advice with respect to compliance with statutory and regulatory provisions applicable to businesses and other day-to-day business matters.

While being involved in a wide variety of business matters, Mr. Little has had a extensive involvement with technology-based businesses and their specialized legal needs. Mr. Little has experience in structuring, negotiating and documenting agreements relating to the development, ownership and licensing of computer software and other intellectual property, the purchase, sale and leasing of computer equipment, the acquisition and provision of information technology and the creation of outsourcing relationships.

PUBLICATIONS
■ *"Sales and Leases of Personal Property"* published in Advanced Business Drafting Course materials (1991). Mr. Little has also spoken at numerous seminars relating to business law and contract drafting and negotiation.

PROFESSIONAL ACTIVITIES AND MEMBERSHIPS
Dallas Bar Association
State Bar of Texas
Texas Bar Foundation (*Fellow*)

EDUCATIONAL BACKGROUND
Baylor University, 1977, J.D., *cum laude*
Baylor University, 1974, B.A., *cum laude*

CIVIC INVOLVEMENT
Ethics Committee, Home Hospice of Grayson County (*Member*)

**FRED C. PEDERSEN**
PARTNER

AREAS OF CONCENTRATION
· Business Law
· International Business

EXPERIENCE
Mr. Pedersen has represented individual entrepreneurs and large and small enterprises in a wide variety of business transactions. Much of his practice is focused on transactions with international aspects, including inbound and outbound investments, planning and implementation of offshore business operations and joint ventures, international financial transactions, and cross-border purchase, sale and distribution of goods. He also practices in the related areas of U.S. export controls and international legal compliance. In addition to his international experience, his practice involves representation of individuals and entities in many types of wholly domestic business transactions, including business acquisitions and dispositions, asset purchases and sales, succession planning for closely held businesses, real estate transactions, including acquisitions, leasing transactions and real estate development, planning and structuring of new businesses, and business agreements such as employment agreements, licenses, loan and credit agreements, distribution and sales representative agreements, and the like.

PUBLICATIONS
- *Letters of Credit, Tax Management Foreign Income Portfolio No. 418* (1980) (with William P. Streng)
- *Reporting of Foreign Investment in U.S. Business--Commerce Department Requirements*, Tax Management International Journal, TMIJ 80-8, August, 1980
- *Choice of Law and Usury Limits under Texas Law and the National Bank Act*, 34 Sw.L.J. 755 (1980) (with John C. Cox)
- *U.S. Regulation of Participation in Foreign Boycotts – Commerce Department and Treasury Department Regulations*, Tax Management International Journal, TMIJ 80-9, and 80-10, September, 1980 and October, 1980
- *Woods-Tucker – A New Analysis of Texas Choice of Law Principles?*, 18 Bulletin of the Section on Corporation, Banking & Business Law 11 (1981) (with John C. Cox)
- *Real Estate Investments by Foreign Persons After the Foreign Investment in Real Property Tax Act of 1980*, 11 Real Estate L.J. (1982) (with William M. Sharp)
- *Foreign Investment in the United States – Reporting Requirements*, Tax Management Foreign Income Portfolio No. 428 (1982)
- *Letters of Credit – Chapter 17*, SMU Institute on International Finance (1985) (with Dana G. Nahlen)
- *Conflict of Laws*, 40 Sw. L.J. 401 (1986) (with James Paul George)
- *Conflict of Laws*, 41 Sw. L.J. 383 (1987) (with James Paul George)

PROFESSIONAL ACTIVITIES AND MEMBERSHIPS
Dallas Bar Association
State Bar of Texas
New York State Bar Association

69

EDUCATIONAL BACKGROUND
Columbia University School of Law, 1978, LL.M.
University of Toledo School of Law, 1977, J.D.
State University of New York, 1974, B.A.

CIVIC INVOLVEMENT
Adjunct Professor of Law, Southern Methodist University School of Law, 1987 to 1995

70

**WALTER G. PETTEY, III**
PARTNER

AREAS OF CONCENTRATION
· Alternative Dispute Resolution
· Appellate Practice
· Litigation

EXPERIENCE
Mr. Pettey has represented clients in a wide variety of commercial and business litigation and arbitration matters since 1977. Mr. Pettey has tried or settled cases involving contract disputes, banking, ERISA benefits, oil and gas exploration and development, real estate, software design and development, construction, securities fraud, breach of fiduciary duty, fraud, and other complex commercial disputes. In 2002, Mr. Pettey was selected by the American Arbitration Association to be a member of the AAA Panel of Arbitrators.

PUBLICATIONS
- *"Pre-Arbitration Litigation: A Contradiction in Concepts"* 20 The Advocate 3 (State Bar of Texas, Spring 2001)

PROFESSIONAL ACTIVITIES AND MEMBERSHIPS
Dallas Bar Association
State Bar of Texas
State Bar of Alabama
U.S. Court of Appeals for the Fifth Circuit, Law Clerk, Judge Walter P. Gewin, 1976-1977
American Arbitration Association, Panel of Arbitrators

EDUCATIONAL BACKGROUND
University of Alabama School of Law, 1976, J.D.
Washington & Lee University, 1971, B.A.

MILITARY SERVICE
Mr. Pettey served in the U.S. Army as a Lieutenant from 1971 to 1973. He served as a Platoon Leader in a Transportation Company at Long Binh, South Vietnam and as an intelligence analyst and briefing officer at MACV Headquarters in Saigon.

71