**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Case No.: 3-09-CV-0298-N |
| | § | |
| STANFORD INTERNATIONAL BANK, LTD., | § | |
| STANFORD GROUP COMPANY, | § | |
| STANFORD CAPITAL MANAGEMENT, LLC, | § | |
| R. ALLEN STANFORD, JAMES M. DAVIS, and | § | |
| LAURA PENDERGEST-HOLT, | § | |
| | § | |
| Defendants. | § | |

_____

**APPENDIX IN SUPPORT OF**
**RECEIVER'S REPLY TO DEFENDANT R. ALLEN STANFORD'S OPPOSITION TO**
**RECEIVER'S MOTION TO APPROVE PROCEDURES FOR THE SALE OF THE**
**VESSEL "SEA EAGLE" AND SALE OF THE VESSEL PURSUANT TO**
**THOSE PROCEDURES**
_____

## CERTIFICATE OF SERVICE

On October 28, 2009, I electronically submitted the foregoing document with the clerk of the court of the U.S. District Court, Northern District of Texas, using the electronic case filing system of the court.  I hereby certify that I have served the Court-appointed Examiner, all counsel and/or pro se parties of record electronically or by another manner authorized by Federal Rule of Civil Procedure 5(b)(2).

/s/ Kevin M. Sadler
Kevin M. Sadler

## DECLARATION OF CRAIG CADWALADER

My name is Craig Cadwalader; I am over the age of 18 years and am fully competent to make this Declaration.  The facts set forth in this Declaration are within my personal knowledge and are true and correct.

I graduated from college in 1963 and immediately joined the Ardell Yacht Brokerage Company in Newport Beach, California.  Prior to joining Ardell, I had by the age of 20 twice sailed across the Pacific Ocean and had logged thousands of miles of ocean sail racing.

I stayed at Ardell in California for ten years and moved to the Fort Lauderdale, Florida, Ardell office to assume its management in approximately 1973.  I became President of Ardell in 1979 and have served in that capacity since that time.  Ardell is one of the world's leading yacht brokerage companies, having gone into business in 1958.  Extensive information regarding Ardell and the yachts we are currently brokering can be found on our website, www.ardell.com.

Ardell and its brokers are very knowledgeable regarding motor and sail yachts and knowledgeable of the worldwide and local marketplace.  Ardell has previously brokered the "Sea Eagle" on two occasions.  I was personally involved in the original sale of the "Sea Eagle" to R. Allen Stanford, which closed on November 18, 2002 for a purchase price of $3.9 million.

The Receiver for the Stanford companies, Ralph Janvey, signed a brokerage agreement with Ardell to broker the "Sea Eagle."  This vessel is currently docked at Roscioli Marina in Fort Lauderdale.  This is an excellent marina and has the advantage of being approximately five miles inland on the New River, providing some additional protection from hurricanes.  The approximately $9,100 in monthly fees to dock the "Sea Eagle" at Roscioli are

comparable to those of other marinas in the Fort Lauderdale area, especially considering this additional protection from hurricanes.

In the Fort Lauderdale marketplace, the following boats, which are large sport fisherman model boats like the "Sea Eagle," are being offered for sale at the listed asking prices:

1. "Seacall" 1991 asking $4.95 million

2. "Odyssey" 2004 asking $5.9 million

These two yachts are the closest in comparison to the "Sea Eagle," which is a 1988 112-foot Yacht Fisherman. I do not believe that the above-listed boats will sell quickly and certainly not at their asking price. In the current market, buyers are very aggressive and substantial price reductions are common. In my opinion, based upon my experience in the current market conditions, the above-listed boats will sell for only approximately 70% of their current asking price.

We have received a $2.5 million offer to purchase the "Sea Eagle." The offer is from Neil Helliwell, who has agreed to purchase the "Sea Eagle" "as-is, where-is" pursuant to a "Stalking Horse" agreement.

Between 2003 and 2005, the "Sea Eagle" was refitted and refurbished in such a way as to substantially reduce its resale value as compared to the other similar yachts. For example, the Yacht was renovated to reduce — not increase — the number of staterooms onboard. And because the "Sea Eagle" is older than the two above-described yachts, its value is also comparatively lower. Additionally, the market is quite poor right now with few sales and banks not readily lending for boat purchases except under special circumstances.

For these reasons, $2.5 million is an appropriate starting price for the "Sea Eagle" under a "Stalking Horse" arrangement.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on the __27__ day of __Oct._____ 2009.

_____
Craig Cadwalader

## DECLARATION OF JEANETTE DAY

My name is Jeanette Day; I am over the age of 18 years and am fully competent to make this Declaration. The facts set forth in this Declaration are within my personal knowledge and are true and correct to the best of my knowledge. I am a Director with FTI Consulting, which has been retained by Receiver Ralph. S. Janvey in this matter to provide consulting services. In particular, I have been retained to review expenses and financial information related to the Stanford entities, to assist in cash-flow analysis, and to process Receivership Estate invoices. It is in this capacity that I am making this Declaration.

I have reviewed several Hakvoort invoices or copies of invoices relating to the refitting and refurbishment of the "Sea Eagle" between 2003 and 2005 that were kept in the regular course of Stanford's business. Attached as Exhibit A are true and correct copies of those documents. Per the available information, the "Sea Eagle" has a total cost basis of at least $23.7 million. This amount comprises the 2002 $3.9 million purchase price and the following costs to refit and refurbish the "Sea Eagle" between June 30, 2003 and February 28, 2005:

| Invoice Type | Invoice Date | Invoice Amount | USD Amount (approximate)[1] |
|---|---|---|---|
| Refitting/Refurbishment | 6/30/2003 | € 7,299,846 | $10,949,769 |
| Refitting | 12/2/2003 | € 424,725 | $637,087 |
| Refitting credit | 1/21/2004 | (€ 6,000) | ($9,000) |
| Refitting | 1/21/2004 | € 83,108 | $124,662 |
| Refitting | 2/12/2004 | € 1,137,330 | $1,705,995 |
| Refitting | 3/19/2004 | € 393,554 | $590,331 |
| Refitting | 3/19/2004 | € 78,100 | $117,150 |
| Refitting | 4/15/2004 | € 125,872 | $188,808 |
| Refitting | 5/11/2004 | € 333,313 | $499,970 |
| Refitting | 6/7/2004 | € 341,080 | $511,620 |
| Refitting | 7/9/2004 | € 336,414 | $504,621 |
| Refitting | 9/2/2004 | € 278,907 | $418,360 |
| Refitting | 9/15/2004 | € 194,038 | $291,057 |
| Refitting | 9/15/2004 | € 260,521 | $390,782 |

---

[1] The USD Amounts were calculated using a foreign exchange rate of 1.5.

| | | | |
|---|---|---|---|
| Refitting | 11/2/2004 | € 552,005 | $828,008 |
| Refitting | 12/3/2004 | € 350,410 | $525,615 |
| Refitting | 1/20/2005 | € 643,386 | $965,079 |
| Refitting | 2/28/2005 | € 362,958 | $544,437 |
| | **TOTAL** | **€ 13,189,567** | **$19,784,351** |

From the inception of the Receivership through the end of September 2009, the Receivership Estate has spent $472,541 on dockage, insurance, maintenance, and other necessary expenses related to the "Sea Eagle." These expenses are further detailed below:

| Expense Type | Total Expenses through September 2009 | Monthly Forecast for Remainder of 2009 |
|---|---|---|
| Dockage | $150,861 | $9,100 |
| Insurance | $41,895 | n/a |
| Maintenance and Other (Per Diem, etc.) | $42,130 | $8,000 |
| Engineer and/or Deck Hand | $28,971 | $2,600 |
| Transport or Sea Trial | $105,929 | $5,000 |
| Crew Salaries | $102,755 | $10,740 |
| **TOTAL** | **$472,541** | **$35,440** |

As shown above and to the best of my knowledge, I expect the Receivership Estate to expend a minimum of $35,440 per month through the remainder of 2009 on expenses for the "Sea Eagle." This monthly projection is based on past expenses and current arrangements with vendors. As a result, from the inception of the Receivership through the end of 2009, the "Sea Eagle" is likely to cost the Receivership Estate over $578,000.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on the 28 day of October 2009.

_Jeanette Day_
Jeanette Day

# Exhibit A

Project number:
Date: June 30 2003
Client:  Mr A Stanford

Type of ship: Semi displacement
Dimensions (in meters)

| | |
|---|---|
| Length over all | 31.5 |
| Beam | 8.2 |
| Draft | 1.5 |
| Hourly rate in € | € 50.00 |
| Labour hull (hours per tonne): | 900 |
| Labour superstructure (hours per tonne): | 900 |
| Material price per KG aluminium: | € 4.30 |
| Material price per KG steel: | |
| Weight of hull (ton): | 1.3 |
| Weight of superstructure (ton): | 0.8 |
| Weight of mast (ton): | 0.5 |
| Hull multiplyer factor | |
| Hull material (1=aluminium, 0=steel) | 1 |
| Superstructure material (1=aluminium, 0=steel) | 1 |

COSTING SHEET HAKVOORT SHIPYARD
10 HULL
This section includes only metalwork

| | | |
|---|---|---|
| Gross weight | | € 6,708.00 |
| Electrodes,gas and welding wire | | € 0.00 |
| Gas en oxygen | | € 872.04 |
| Labour hull | 1170 | € 58,500.00 |
| Labour clean tanks, gas free certificates | 120 | € 6,000.00 |
| Labour to pressure test the tanks after hotworks | 40 | € 2,000.00 |
| Etching fluid | | € 760.00 |
| Ceramic weld strip | | € 380.00 |
| Mould foil | | € 380.00 |
| X-rays | | € 570.00 |
| Cut stern | 200 | € 15,000.00 |
| Price per KG material | | |
| 2 x L shaped cockpit sofa in aluminium | | € 15,500.00 |
| Material cockpit sofa's | | € 1,800.00 |
| Bowsprit brackets | | € 2,800.00 |

11 SUPERSTRUCTURE
This section includes only metalwork

| | | |
|---|---|---|
| Material (aluminium) | | € 4,128.00 |
| Gas en welding wire (aluminium) | | € 536.64 |
| Labour | 720 | € 36,000.00 |
| E.R. entrance hatch custom build | | € 12,000.00 |
| Handrailing SS. 58 meter maindeck sides | | |
| Price per Kg | | |
| Install window flanges 23 x 16 hr per window | | € 18,400.00 |
| Handrailing 40 meter large x € 400,-- / M | | |
| Railing struts | | |

7

Renew dashboard                                          € 10,000.00
Handrailing 24 meter low x € 250,-- / M
Extend sofa FB                                           € 6,500.00

### 00 GENERAL

| | | |
|---|---|---|
| LABOUR: project manager | 600 | € 30,000.00 |
| LABOUR: garbage removal and cleaning | 500 | € 25,000.00 |
| UREN: loading and unloading | 200 | € 10,000.00 |

### 12 Mast and funnel

This section includes metalwork only

| | | |
|---|---|---|
| Material | | € 2,580.00 |
| Gas and welding wire | | € 335.40 |
| Labour | 250 | € 12,500.00 |
| Price per KG | | |

### 13 RUDDERS

Not applicable

### 14 SMALL PARTS IN SS

| | | |
|---|---|---|
| Bollards, fairleads, eyes material | | € 1,200.00 |
| Labour | 200 | € 10,000.00 |
| Fender if in SS | | € 500.00 |
| Labour to cut off existing fender | 120 | € 6,000.00 |
| Names | | € 4,500.00 |
| stainless storage box | | € 1,500.00 |
| Belmast light deflector | | € 450.00 |
| Pop up cleats 2 | | € 2,000.00 |

### 15 PAINTJOB AND RELATED

| | | |
|---|---|---|
| Paintjob subcontracted  (Klaver) | | € 282,174.00 |
| Labour Klaver assistance by shipyard (scaffoldi | 600 | € 30,000.00 |
| Cathodic protection (zincs) | | € 950.00 |
| Labour | 10 | € 500.00 |
| Sandblast grey and black water tanks | | € 7,600.00 |
| Interior varnish work 181,5 m2 stain and varnish | | |
| Paintwork crew 45 m2 x € 700,-- / m2 | | |

### 16 ANKER & VERHAALGEREI

| | | |
|---|---|---|
| Stainless steel Bruce anchor | | € 7,100.00 |
| Labour to disassemble and assemble capstans | 45 | € 2,250.00 |

### 17 STEERING

Not applicable

### 18 INTERIOR WOODWORK

The following accomodation spaces:
VIP cabin, galley, master stateroom, salon/dining
wheelhouse and upperlounge
181,5 m2 total x 150 hr / m2

Materials 18.5 m2 x € 1050 - / m2
Remove existing interior 750 hrs
Total quote de Ruiter incl varnish / paint finish                          € 1,529,000.00

### 19 EXTERIOR WOODWORK
| | | |
|---|---|---|
| Labour underside superstructure overhang cove | 220 | € 11,000.00 |
| Labour to build the outside tables | 440 | € 22,000.00 |
| Material | | € 4,750.00 |

### 20 TEAKDECKS
| | |
|---|---|
| Teak, bedding compound | |
| Labour quotation Kerstholt | € 146,935.00 |

### 21 HARDWARE
| | | |
|---|---|---|
| All interior and exterior hardware | | € 8,500.00 |
| Safe owners cabin and VIP cabin | | € 950.00 |
| Labout to install safes | 20 | € 1,000.00 |

### 22 FLOORCOVERING
| | |
|---|---|
| Marbles, ceramic tiles and corian | € 8,000.00 |

### 23 COVERS AND TENTS
| | |
|---|---|
| Hoezen en tenten | € 6,650.00 |
| Bimini top 2 x elecrisch | € 14,000.00 |

### 24 WINDOWS AND PORTHOLES
| | | |
|---|---|---|
| Portholes 13 x aluminium porthole x € 1320,-- | | € 17,160.00 |
| Labour to cut holes and weld in | 160 | € 8,000.00 |
| Windows 23 x thermoglass panel x €333,-- | | € 7,650.00 |
| Labour incl removal of old windows | 450 | € 22,500.00 |
| Lexan windshield on FB incl stailess steel work | | € 2,500.00 |
| Sliding doors to salon and upperlounge | | € 28,500.00 |
| 2 x frosted glass window | | |
| 2 x electrical operated mechanism for sliding doors | | € 15,200.00 |

### 25 LADDERS
| | | |
|---|---|---|
| Aft ship diving platform | | € 95,000.00 |
| Labour to install diving platform | 600 | € 30,000.00 |
| Swimladder material | | € 475.00 |
| Labour | 40 | € 2,000.00 |

### 26 SEVERAL INTERIOR
| | |
|---|---|
| Polyesterwork showers | € 950.00 |

### 27 HATCHES
| | | |
|---|---|---|
| Foredeckhatch 3 x Rondal x €4845,-- | | € 14,535.00 |
| Labour to install | 140 | € 7,000.00 |
| Gassprings | | € 475.00 |
| 2 Yard build hatches fixed | | € 7,600.00 |

### 28 UPHOLSTRY
| | |
|---|---|
| Complete upholstry | € 110,000.00 |

9

Carpets bedding, matrasses, upholstered wall
and ceiling panels, outside cushions etc etc

| | | |
|---|---|---|
| Wheelhouse chair Recaro on sliding track electric | | € 11,000.00 |
| Mirrors and glass | | € 3,325.00 |
| Labour | 100 | € 5,000.00 |
| 2 x fishchair in cockpit | | € 13,300.00 |
| Matras captains cabin | | € 750.00 |

## 29 - AIR CONDITIONING

| | | |
|---|---|---|
| Heinen & Hopman | | € 243,000.00 |
| Labour by Hakvoort to assist H&H | 400 | € 20,000.00 |

## 30 VENTILATION

| | | |
|---|---|---|
| Ventilation channels ER material | | € 5,700.00 |
| Labour including installation of 2 new ducts | 500 | € 25,000.00 |

## 31 SANITAIRY EQ.

| | | |
|---|---|---|
| Toiletsystem headhunter incl toilets | | € 14,000.00 |
| Sanitairy faucets and acc., shower trays and doors | | € 6,800.00 |
| Sinks and faucets for galley, bars, ER etc | | |
| Labour to install accessories | 40 | € 2,000.00 |

## 32 GALLEY EQUIPMENT

| | | |
|---|---|---|
| Galley equipment purchase | | € 57,750.00 |
| Labour to install galley eq. and dumbwaiters | 278 | € 13,900.00 |
| 2 x Dumbwaiter | | € 24,800.00 |

## 33 PIPING WORK AND APPENDAGES

| | | |
|---|---|---|
| Bilge, deckwash, | | |
| Labour | 840 | € 42,000.00 |
| Fill and vent piping, | | |
| Labour | 400 | € 20,000.00 |
| Coolingwater, gasoil, lub oil, airlines. | | |
| Labour | 1000 | € 50,000.00 |
| Sanitairy pipingwork | | |
| Labour | 2000 | € 100,000.00 |
| Valves, piping materials, cunifer work | | € 118,750.00 |

## 34 INSULATION WORKS

| | | |
|---|---|---|
| All insulation materials accomodation and ER | | € 33,250.00 |
| Labour to insulate ER | 600 | € 30,000.00 |
| Main engine exhausts insulation work subcontracted | | € 7,600.00 |
| Noise and Vibration experts advise | | € 5,000.00 |

## 35 LIFE SAVING EQUIPMENT

| | | |
|---|---|---|
| Dinghies 2 x 10 persons | | € 8,930.00 |
| Arbeid | 60 | € 3,000.00 |
| Reddingsringen | | € 3,100.00 |

10

## 36 TENDERS
Tender, owners supply
Winch system to reel in the tender   € 3,500.00

## 37 FIRE FIGHTING EQUIPMENT
Fire extinghuishers   € 1,700.00
CO2 installatie to be discussed

## 38 NAUTICAL INSTRUMENTS
Navigation lights in de Keizer quote
Searchlights 2 x Xenon de Haan Rotterdam   € 17,100.00
Window wiper blades and arms Exalto + synchronise switch   € 3,750.00
Horn and installation   € 4,250.00
Labour to install searchlights and window wiper   50   € 2,500.00

## 39 NAV. EQ., AUDIO VIDEO AND CCTV
Equipment quote Larry Smith + RZ
Arbeid installatie bottom elements   200   € 10,000.00
Radio Zeeland alarm / monitoring   € 56,936.00
Larry Smith A/V incl 12,5% hookup ??????   € 97,109.00
Larry Smith Nav incl 12,5% hookup ?????   € 208,400.00
RZ panels   € 75,600.00
Hookup   € 50,000.00

## 40 ELECTRICAL INSTALLATION
Keizer quote   € 521,500.00
Light fittings and switches   PC Sum   € 31,000.00
Labour Hakvoort assistance to de Keizer   700   € 35,000.00
Mastervolt 35 KVA shore converter   € 44,000.00
4 underwaterlights   € 33,500.00
Yard installation underwaterlights   42   € 2,100.00
Extra galley equipment   € 3,900.00

## 41 ENGINE ROOM FLOOR
Aluminium checker plate + anodising   € 1,425.00
Labour   200   € 10,000.00

## 42 PROPULSION
Labour to install engines incl. removal old engin   1250   € 62,500.00
Main engines 2 x MTU 16V4000M90   € 1,412,460.00
Generators 2 x N.L. MP 445 H estimate   € 60,000.00
Waterjets quote KaMeWa   € 316,350.00
Control system waterjets KaMeWa   € 108,900.00

## 43 POMPEN
Water heater   € 3,825.00
Hot water circulation pump   € 450.00
Water pressure system   € 4,782.00
Bilge pump   € 2,400.00

General service pumps                                              € 3,825.00
Fuel pumps                                                        € 3,825.00
Lube oil pump ????                                               € 1,200.00
Sanitairy grey/blackwater pump                                   € 3,825.00
Compressoren                                                     € 3,500.00

### 44 MONITORING

Tank content meters                                              € 7,650.00
Switches, sensors                                               € 25,000.00
Labour installation ER and aft peak            1000             € 50,000.00

### 45 FILTERS

Fuel filters                                                    € 4,500.00
Arbeid                                           80             € 4,000.00
Alfa Laval MAB 103                                              € 6,300.00

### 46 ENGINE CONTROL

Engine controls in MTU quote
Arbeid                                           40             € 2,000.00

### 47 EXHAUSTS

Silencers generator sets                                       € 5,260.00
Piping material                                                € 3,825.00
Electrical valves bypass exhaust main engines                  € 5,930.00
Labour                                          800            € 40,000.00

### 48 ENGRAVING WORK

Engraving work                                                 € 2,000.00

### 49  Not applicable

### 50 SPARE PARTS

### 51 BOWTHRUSTER

Bowthruster service                                            € 2,000.00
Nieuw bedienings paneel                                        € 5,000.00

### 52 STABILISER FINS

Fins to be serviced and rebuilt by Koop Nautic                € 17,200.00
Yard hours                                      120            € 6,000.00

### 53 FRESH WATERMAKER

Watermaker HEM 4000 gpd                                        € 29,480.00
Labour                                          120            € 6,000.00

### 54 GENERAL COSTS

Labour hauling, launching and seatrial by yard   500          € 25,000.00

12

Final cleaning                                            € 2,000.00
Shipyard design work                              400    € 20,000.00

### 55 PHOTO'S
Photo's (not applicable)

### 56 INSURANCE
Insurance yacht during refit on yachts own policy

### 57 TRAVEL EXPENSES
Travel expenses (already spent)                         € 25,000.00

### 58 BANK COSTS
Bank costs (not applicable)

### 59 COMMISSION
Commission (not applicable)

### 60 TRANSPORT AND IMPORT COSTS
Transport and import costs                              € 4,000.00
Transport to Holland and back at 1$=0,9€               € 174,330.00

### 61 OTHERS

TOTAL LABOUR AND MATERIALS                         € 7,299,846.08
(TOTAL LABOUR HOURS )                18565
(TOTAL LABOUR AMOUNT)          fl 928,250.00

13

Case 3:09-cv-00298-N Document 858 Filed 10/28/2009    Page 16 of 99



Scheepsbouw en Machinefabriek

# HAKVOORT B.V. - MONNICKENDAM

## **Rekening** VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2003.004     1141 AX MONNICKENDAM,    2 december 2003

Regarding the refitting of M.Y. Sea Eagle we herewith charge you for:

| | | |
|---|---|---|
| Costs according to the attached statement | € | 424.724,83 |

P/ 412724,83

OP AL ONZE LEVERINGEN VAN GOEDEREN EN DIENSTEN ZIJN DE BETREFFENDE HISWA-VOORWAARDEN VAN TOEPASSING.

Scheepsbouw en Machinefabriek

# HAKVOORT B.V. · MONNICKENDAM

## Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.001          1141 AX MONNICKENDAM,      21 January 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
credit you for:

Hours 120 x € 50,--                          €        6.000,--
                                             ===========

Approves _____ 01/21/04          CREDIT

15

Scheepsbouw en Machinefabriek



NIEUWBOUW EN REPARATIE

# HAKVOORT B.V. · MONNICKENDAM

## **Rekening** VOOR

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Invoice 2004.002          1141 AX  MONNICKENDAM,   21 January 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement          €        83.107,78

APPROVED *RW Punt* 01/21/04

PL 89107.78

16



Scheepsbouw en Machinefabriek

# HAKVOORT B.V. - MONNICKENDAM

### Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.006        1141 AX MONNICKENDAM,   12 February 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement        €    1.137.329,94
                                                    ===============

Approved RWФ& 2/3/04.

*Sent to L. Wingfield 3/22*



Scheepsbouw en Machinefabriek

# HAKVOORT B.V. · MONNICKENDAM

### Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.015          1141 AX MONNICKENDAM,      19 March 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement          USD      78.100,--
                                                   =============

*AWRat.  3/22/04*

18

Scheepsbouw en Machinefabriek

*February*

# HAKVOORT B.V. - MONNICKENDAM

### Rekening VOOR



NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.020                1141 AX MONNICKENDAM,    15 April 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement                  €      125.871,77
                                                              ===============

APPROVED *[signature]*
                4/19/04

19



NIEUWBOUW EN REPARATIE

Scheepsbouw en Machinefabriek

*Sent Wingfield 3/22*

# HAKVOORT B.V. - MONNICKENDAM

### Rekening VOOR

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Invoice 2004.014          1141 AX MONNICKENDAM,   19 March 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement          €        393.554,10
                                                            ===========

                                                   *[signature]*  3/22/04

Scheepsbouw en Machinefabriek

*March 66*



NIEUWBOUW EN REPARATIE

# HAKVOORT B.V. · MONNICKENDAM

## Rekening VOOR

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Invoice 2004.023

1141 AX MONNICKENDAM,    11 May 2004

Regarding the refitting of M.Y. Sea Eagle we herewith charge you for:

Costs according to the attached statement          €          333.313,24

APPROVED *[signature]* 5/11/04

21

Scheepsbouw en Machinefabriek



NIEUWBOUW EN REPARATIE

# HAKVOORT B.V. · MONNICKENDAM

## Rekening VOOR

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.025          1141 AX  MONNICKENDAM,    7 June 2004

Regarding the refitting of M.Y. Sea Eagle we herewith charge you for:

Costs according to the attached statement          €          341.080,30
==============

APPROVED *[signature]* 6/9/04.

22

Scheepsbouw en Machinefabriek



# HAKVOORT B.V. · MONNICKENDAM

## Rekening VOOR

NIEUWBOUW EN REPARATIE

■

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Invoice 2004.029          1141 AX MONNICKENDAM,     9 July 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement          €       336.414,17
                                                           ==============

Approved [signature] 7/9/04.

23

Scheepsbouw en Machinefabriek



NIEUWBOUW EN REPARATIE

# HAKVOORT B.V. · MONNICKENDAM

## Rekening VOOR

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.035          1141 AX  MONNICKENDAM,    2 September 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement          €          278.906,74
                                                    ==============

APPROVED *[signature]* 9/2/04

24



Scheepsbouw en Machinefabriek

# HAKVOORT B.V. - MONNICKENDAM

### Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.038

1141 AX MONNICKENDAM, 15 September 2004

Regarding the refitting of M.Y. Sea Eagle we herewith charge you for:

Costs according to the attached statement of july            €      194.038.03
============

Approved *[signature]*
9/16/04

Scheepsbouw en Machinefabriek



# HAKVOORT B.V. - MONNICKENDAM

### Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.039       1141 AX MONNICKENDAM,       15 September 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement of august       €       260.521,20

Approves *[signature]*
9/16/04.

26



Scheepsbouw en Machinefabriek

# HAKVOORT B.V. - MONNICKENDAM

## Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.044      1141 AX MONNICKENDAM, 2 November 2004

Regarding the refitting of M.Y. Sea Eagle we herewith charge you for:

Costs according to the attached statement of September      € 552.005.48

APPROVED [signature] 11/2/04

27

Scheepsbouw en Machinefabriek



# HAKVOORT B.V. - MONNICKENDAM

## Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2004.047          1141 AX MONNICKENDAM, 3 December 2004

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement of Oktober     €     350.410,04

Approved [signature] 12/6/04.

28

Scheepsbouw en Machinefabriek



# HAKVOORT B.V. - MONNICKENDAM

## Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2005.001            1141 AX MONNICKENDAM, 20 Januari 2005

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement of November    €    643.386.32

APPROVED [signature]

1/20/05.

29

Scheepsbouw en Machinefabriek



# HAKVOORT B.V. · MONNICKENDAM

## Rekening VOOR

NIEUWBOUW EN REPARATIE

WERF: HAVENSTRAAT 22
TELEFOON: 0299 - 651403
TELEFAX: 0299 - 651041
POSTGIRO nr. 520637
RABOBANK Monnickendam
Nr.: 34.28.00.035
K.v.K. 36010073
BTW NR.: NL 008971924B01

Sea Eagle LLC
C/O Stanford Financial Group
Houston TX 77056
U.S.A.

Invoice 2005.031          1141 AX MONNICKENDAM, 28 Februari 2005

Regarding the refitting of M.Y. Sea Eagle we herewith
charge you for:

Costs according to the attached statement of December     €     362.957.91

Approved *[signature]* 2/28/05

30

## DECLARATION OF JEFFREY FERGUSON

My name is Jeffrey Ferguson; I am over the age of 18 years and am fully competent to make this Declaration. The facts set forth in this Declaration are within my personal knowledge and are true and correct. I am a Managing Director with FTI Consulting, which has been retained by Receiver Ralph S. Janvey in this matter to provide consulting services. In particular, I have been retained to identify, acquire, preserve, and analyze documents and other data, including electronically stored information ("ESI"). It is in this capacity that I am making this Declaration.

I have reviewed several credit card statements, bank statements, and other documents kept in the regular course of Stanford's business concerning purchases of several items related to the "Sea Eagle." Attached as Exhibit A are true and correct copies of those documents. In particular, the documents reflect that the following accounts were used to purchase such items: Bank of Antigua account number 4xxx-xxxx-xxxx-0300 (the "BOA Account"); Visa credit card number 4xxx-xxxx-xxxx-0334, which was related to the BOA Account (the "BOA Visa Card"); and American Express credit card number 3xxx-xxxxxx-82001 (the "American Express Card"). The attached documents reflect that charges were made on the BOA Visa Card and the American Express Card for the following items: DVDs; CDs; fishing equipment, lures, hooks, and other gear; diving gear and other accessories; clothing, sunglasses, and other apparel; table cloths; napkins; napkin rings; placemats; furniture; and many other items and sundries (*e.g.*, mascara). The documents attached as Exhibit A also reflect that such charges were paid through two Stanford Eagle, LLC operating accounts: one was Trustmark National Bank account number 3xx-xxx-7605 (the "Trustmark Account"), and the other was Republic National Bank account number 0xxxxx7605 (the "Republic Account"). The bank tracing

information available to me shows that the Trustmark Account was primarily funded through Stanford Financial Group Global Management, LLC's ("SFGGM") Bank of Houston account number ending 8870 and Stanford Financial Group Company's ("SFGC") Trustmark account number ending 4586.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on the 28th day of October 2009.

_Jeffrey Ferguson_
Jeffrey Ferguson

# Exhibit A

*2023*

# AMERICAN EXPRESS

**DATE: 10/24/2006**
**31,768.11**

**THIRTY- ONE THOUSAND, SEVEN HUNDRED SIXTY- EIGHT AND 11/100 * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * ***

AMERICAN EXPRESS
PO BOX 360001
FT. LAUDERDALE FL 33336-0001

3████████8200

CHECK NUMBER:
PAYMENT DATE **10-24-2006**

| PAID TO: | INVOICE NUMBER | INVOICE DATE | AMOUNT PAID |
|---|---|---|---|
| **AMERICAN EXPRESS**<br>**PO Box 360001**<br>**Ft. Lauderdale FL 33336-0001** | Oct 14 close | 10/14/2006 | 31,768.11 |

CHECK TOTAL:     31,768.11

CHECK NUMBER:
PAYMENT DATE **10-24-2006**

| PAID TO: | INVOICE NUMBER | INVOICE DATE | AMOUNT PAID |
|---|---|---|---|
| **AMERICAN EXPRESS**<br>**PO Box 360001**<br>**Ft. Lauderdale FL 33336-0001** | Oct 14 close | 10/14/2006 | 31,768.11 |

CHECK TOTAL:     31,768.11

34

Sea Eagle Boat Expense Report  Oct 14, 2006







**Gold Card**
**Statement of Account**

**31,078**
**Membership Rewards ®**
**Points Available**
at 09/13/07, when charges are paid in full
and all your accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| RODD E TAYLOR | XXXX-XXXXX-82001 | 09/13/07 | Page 1 of 7 |

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ | |
|---|---|---|---|---|
| 13,522.64 | -13,522.64 | +27,758.46 | 27,758.46 | |

**Please Pay By**
**09/28/07**

Please refer to page 2
for important information
regarding your account

---

### See Page 7 For A Notice Of Changes To Your Agreement

Contact us at **www.american.express.com/lac** or call Customer Service at **1-800-327-1267** , or the number for your country

## Activity   * Indicates posting date

| | Amount $ |
|---|---|
| 09/07/07*  GOODS AND SERVICES | -13,522.64 |

**Due in Full Activity for RODD E TAYLOR**
Card XXXX-XXXXX-82001

| | | Amount $ |
|---|---|---|
| 08/24/07 | AVIS CAR RENTALS    PROVIDENCIALE    TC | -500.00 |
| | MISC | Credit |
| 09/12/07 | ST CROIX MARINE CORPCHRISTIANSTED    VI | -1,467.56 |
| | BOAT DEALER | Credit |
| 08/13/07 | GALLOWS BAY HARDWARECHRISTIANSTED | 6.33 |
| | HARDWARE/TOOLS | |
| 08/13/07 | GALLOWS BAY HARDWARECHRISTIANSTED | 21.18 |
| | HARDWARE/TOOLS | |
| 08/13/07 | THE CASE PLACE    GALLOWS BAY | 60.00 |
| | FOOD/BEVERAGE | |
| | FOOD/BEV          47.75 | |
| | TIP               12.25 | |
| 08/14/07 | THE GOLDEN RAIL CAFE ST. CROIX VI | 27.50 |
| | GOODS/SERVICES | |
| 08/14/07 | ST CROIX MARINE CORPCHRISTIANSTED | 5,735.20 |
| | TOURS/TICKETS | |
| | ROC No. 0014 | |

Continued on Page 3

‡ Please fold on the perforation below, detach and return with your payment ‡

**Payment Coupon**

| Account Number | |
|---|---|
| 3XXXXXX-82001 | |

**Please Pay By:**
**09/28/07**

Please enter account
number on all checks and
correspondence.

RODD E TAYLOR
STANFORD FIN GROUP
201 S BISCAYNE BLVD
MIAMI FL 33131-4332

**Amount Due**
**$27,758.46**

Payable in U.S. Dollars
upon receipt with a check
drawn on a bank in the
U.S. or money order,
processable through the
U.S. banking system.

Check here if address or
telephone number has
changed. Note changes
on reverse.

Mail Payment to:



AMERICAN EXPRESS
PO BOX 360001
FT LAUDERDALE FL 33336-0001

0000372651199482001 002775846002775846 11 ┥

37



| Prepared For | Account Number | Closing Date | Page 3 of 7 |
|---|---|---|---|
| RODD E TAYLOR | XXXX-XXXXX-82001 | 09/13/07 | |

### Due in Full Continued

| | | Amount $ |
|---|---|---|
| 08/14/07 | SATELLITE/DE PR   787-766-5200     PR<br>FOR CUST TO PAY BILL<br>FOOD/BEV                          241.89<br>TIP | 241.89 |
| 08/15/07 | CANEBAY DIVE SHOP  ST CROIX      VI<br>8097739913 | 2,585.85 |
| 08/16/07 | CANEBAY DIVE SHOP  ST CROIX      VI<br>8097739913 | 287.95 |
| 08/20/07 | COST-U-LESS INC ST. CROIX VI<br>GOODS/SERVICES | 782.78 |
| 08/20/07 | DIRECT TV          CAROLINA        PR<br>5251-05 OTHER SERVICES<br>TELECOM SVC;PREPAID & RECURRING PHONE SE | 271.89 |
| 09/20/07 | PLAZA EXTRA WEST ST. CROIX VI<br>GOODS/SERVICES | 552.45 |
| 08/20/07 | PLAZA EXTRA WEST ST. CROIX VI<br>GOODS/SERVICES | 19.99 |
| 08/22/07 | ST CROIX MARINE CORPCHRISTIANSTED<br>TOURS/TICKETS<br>ROC No. 0002 | 9,685.35 |
| 08/23/07 | AVIS CAR RENTALS   PROVIDENCIALE    TC<br>MISC | 500.00 |
| 08/23/07 | PEOPLES CHOICE SUPERPROVIDENCIALE    TC<br>MISC | 234.82 |
| 08/24/07 | WALKIN MARINE      TURKS CAICOS    TC<br>MISC | 13.90 |
| 08/24/07 | WALKIN MARINE      TURKS CAICOS    TC<br>MISC | 588.26 |
| 08/24/07 | PEOPLES CHOICE SUPERPROVIDENCIALE    TC<br>MISC | 75.66 |
| 08/24/07 | PEOPLES CHOICE SUPERPROVIDENCIALE    TC<br>MISC | 109.16 |
| 08/26/07 | PEOPLES CHOICE SUPERPROVIDENCIALE    TC<br>MISC | 67.74 |
| 08/27/07 | INTERNATIONAL HEALTH INSURANCE<br>K00500K00130/NO /22223690<br>C35350720 | 1,809.00 |
| 08/30/07 | PEOPLES CHOICE SUPERPROVIDENCIALE   TC<br>MISC | 295.94 |
| 08/30/07 | AVIS CAR RENTALS   PROVIDENCIALE    TC<br>MISC | 580.50 |
| 08/31/07 | ST CROIX MARINE CORPCHRISTIANSTED<br>TOURS/TICKETS<br>ROC No. 0013 | 1,467.56 |
| 09/01/07 | CITY MEAT MARKET-HARNASSAU        BS<br>GROCERY STORE | 256.53 |
| 09/04/07 | GREEN CAY MARINA 014CHRIST/ST CRO   VI<br>GAS STATION | 1,202.58 |
| 09/07/07 | Bahia Mar Resort RetFort Lauderda     FL<br>(954)627-6302<br>Description<br>REFER TO INVOICE | 24.37 |
| 09/09/07 | U-STORE-IT-574 43884954-5253040      FL<br>FREIGHT & MOVING | 156.86 |

*Continued on reverse*

38

| Prepared For | Account Number | Page 4 of 7 |
|---|---|---|
| RODD E TAYLOR | XXXX-XXXXX●82001 | |

### Due in Full Continued

| | | | Amount $ |
|---|---|---|---|
| | | | |

| | | | | Amount $ |
|---|---|---|---|---|
| 09/11/07 | PERFORMANCE IMAGING STAMFORD ELECTRONICS STORE | CT | | 239.78 |
| | Description | | | |
| | 143655 | | | |
| 09/12/07 | STERLING CAR WASH 22HOLLYWOOD | FL | | 25.00 |
| | 9549816880 | | | |
| | Description | Price | | |
| | CAR WASH | 25.00 | | |
| 09/12/07 | FLORIDA AUTO RENTAL-FORT LAUDERDAL | FL | | 1,800.00 |
| | Location | | | |
| | Rental: FORT LAUDERDAL FL | | Date | |
| | Return: FT. LAUDERDALE | | 07/09/12 | |
| | Agreement Number: FLL-118740 | | 07/09/13 | |
| | Renter Name: DENNIS MC NAB | | | |

### Total of Due in Full Activity — 27,758.46



Post Office Box 291, Jackson, Mississippi 39205.        Customer Service 1-800-243-2524 or 1-601-961-6000.

## Commercial Checking

**Trustmark**
National Bank

Page 1 of 4

| Statement Period | Account Number |
|---|---|
| From 10/01/2007 To 10/31/2007 | ████████605 |

*2 Items Included*

STANFORD EAGLE LLC
OPERATING ACCOUNT
11 S BUMBY AVE STE 100
ORLANDO FL 32803-7400

**Customer Service:**

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated telephone*
*services, call during representative hours and*
*choose option '0'.*

*FAQs available at www.trustmark.com*

 ## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 39,268.24 |
| Deposits and other credits | 4 | + 125,500.00 |
| Checks and other withdrawals | 13 | - 130,013.87 |
| Service charges | | - .00 |
| **Balance this statement** | | **$34,754.37** |

*Note: Your lowest balance during this period was $34,754.37, and it occurred on  10/31/2007.*

 ## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/5 | 48,700.00 | WIRE TRANSFER CREDIT FED REF NBR 000245 ORIG-STANFORD FINA |
| 10/17 | 32,400.00 | WIRE TRANSFER CREDIT FED REF NBR 000210 ORIG-STANFORD FINA |
| 10/19 | 16,600.00 | WIRE TRANSFER CREDIT FED REF NBR 000284 ORIG-STANFORD FINA |
| 10/26 | 27,800.00 | WIRE TRANSFER CREDIT FED REF NBR 000253 ORIG-STANFORD FINA |

**Total of Deposits and Other Credits:  $125,500.00**

OCTOBER

*Thank you for banking with us.*

36,976





Post Office Box 291, Jackson, Mississippi 39205.    Customer Service 1-800-243-2524 or 1-601-961-6000.

# Commercial Checking

Page 2 of 4

**Trustmark**
National Bank

| Statement Period | Account Number |
|---|---|
| From 10/01/2007 To 10/31/2007 | ▮▮▮7605 |

 ## Checks and Other Withdrawals

### Checks Paid

Number of items included in this statement: 2

| Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|
| 2079 | 10/1 | 915.39 | 2080 | 10/1 | 22.58 |

**Total of Checks Paid: $937.97**

\#  Indicates a break in the check number sequence before this check.

✪  Represents an unnumbered check or a non-check item.

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 10/5 | 14,000.00 | INTERNET BANKING INTERNAL WEB TRANSFER PPD 3003104594 |
| 10/17 | 16,694.71 | INTERNATIONAL WIRE WIRE TRSF DEBIT FED REF NBR 000243BENF-HUMPHRE E AB S |
| 10/17 | 15,640.33 | WIRE TRANSFER DEBIT FED REF NBR 000236 BENF-ISLAND MARINE |
| 10/18 | 4,113.24 | WIRE TRANSFER DEBIT FED REF NBR 000175 BENF-Coffs Harbour |
| 10/25 | 27,758.46 | WIRE TRANSFER DEBIT FED REF NBR 000039 BENF-America Expre |
| 10/31 | 17,000.00 | WIRE TRANSFER DEBIT FED REF NBR 000224 BENF-Coffs Harbour |
| 10/31 | 4,000.00 | WIRE TRANSFER DEBIT FED REF NBR 000223 BENF-Stephen Ivko |

**Total of Other Electronic Transactions: $99,206.74**

### Checks Cleared by Electronic Means

| Date | Amount | Description |
|---|---|---|
| 10/3 | 141.42 | CHECK 2078 ELECTRONIC CHECK |
| 10/11 | 7,654.30 | CHECK 2081 ELECTRONIC CHECK |
| 10/12 | 10,187.50 | CHECK 2082 ELECTRONIC CHECK |
| 10/26 | 11,885.94 | CHECK 2084 ELECTRONIC CHECK |

**Total of Checks Cleared by Electronic Means: $29,869.16**
**Total Number of Checks Cleared by Electronic Means: 4**

**Note:** The above section, "Checks Cleared by Electronic Means," has been added to your statement.  It will provide a line-and-list summary of any substitute checks that have been presented to Trustmark by merchants or other financial institutions.

41

*Thank you for banking with us.*

36,977

CANEBAY DIVE SHOP
PO BOX 2939
ST CROIX, VI 00851
809-773-5913

Plan-Merchant ID: 67-841710007
Term ID: 04

## Sale

XXXXXXXXXXX2001

AMERICAN
EXPRESS

Entry Method: Swiped
Approved: Online          SE #: 9385402152
08/15/07              15:58:06

Tran #: 258         Auth : 527102

Total:          $     2,585.85

Customer Copy

THANK YOU

---

CANEBAY DIVE SHOP
PO BOX 2939
ST CROIX, VI 00851
809-773-5913

Plan-Merchant ID: 67-841710007
Term ID: 04

## Sale

XXXXXXXXXXX2001

AMERICAN
EXPRESS

Entry Method: Swiped
Approved: Online          SE #: 9385402152
08/16/07              15:39:33

Tran #: 271         Auth : 532367

Total:          $       287.95

Customer Copy

THANK YOU

|  |  |
|---|---|
|  | 3.89  F |
|  | 3.89  F |
|  | 3.89  F |
|  | 8.79  F |
|  | 8.79  F |
|  | 3.99  F |
| ICE | 8.49  F |
| ICE | 8.49  F |
|  | 9.39  F |
|  | 3.69  F |
|  | 3.69  F |
|  | 3.69  F |
|  | 3.69  F |
|  | 3.69  F |
| MORNING SONG WHOLE MILK | 3.69  F |
| MORNING SONG WHOLE MILK | 3.69  F |
| MORNING SONG WHOLE MILK | 0.79  F |
| MORNING SONG WHOLE MILK | 0.79  F |
| LA-YOGURT STRAWBERRY | 1.09  F |
| LA-YOGURT STRAWBERY | 0.79  F |
| YOPLAIT PASSIONFRUIT YOGURT | 1.09  F |
| LA-YOGURT PEACH YOGURT | 1.09  F |
| YOPLT STRAWBRY KIWI YOGURT | 1.09  F |
| YOPLAIT YOGURT PEACH | 0.79  F |
| YOPLAIT STRAWBERRY YOGURT | 3.99  F |
| LA-YOGURT STRAWBERRY | 5.79  F |
| JK DNL HICKRY SMOKED MST |  |
| A-1 STEAK SAUCE    SUBTOTAL | 552.45 |

TAX   0.00
                    TOTAL        552.45
           MANUAL CREDIT C 552.45
                                 0.00

You Saved $3.67
Item Count 115
Thank You!!!
Try our freshly baked cakes!
tel: 340-719-1870

BUY & WIN
Buy a New Chrysler-Dodge-Jeep
Vehicle & WIN up to $10,000

42

**Sea Eagle Amex Expense Report  Feb. 13, 2007**

**TO BE PAID TO American Express by Feb. 28, 2007 (PAID WITH SEA EAGLE CHECK # )**

| Date | Owner Related Expense Miscellaneous | Crew Uniforms | Crew Training | Crew Insurance | Groceries for Crew | HiFi/Crew Storage | Little Eagle Dockage | Little Eagle Electricity | Little Eagle Water | Sea Eagle Engineering Expense | Sea Eagle Dockage | Sea Eagle Storage/Collision | Yacht Expense Direct TV | Yacht Expense Extend Maintenance | Description | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2007 | | | $1,365.00 | | | | | | | | | | | | McNabb training | $1,395.00 |
| 1/19/2007 | | | | | | | | | | | | | | | for air-conditioning | $1,895.00 |
| 1/31/2007 | | | | | | | | | | $1,885.00 | $3,200.00 | $1,337.50 | | | St. Croix Marine | $3,548.50 |
| 1/26/2007 | | | | $1,809.00 | | | | | | | | | | | Dennis health insurance 2/1/07-8/1/07 | $1,809.00 |
| 1/28/2007 | | | | | | | | | | $11.40 | | | | | Malachi to FLL | $602.70 |
| 1/22/2007 | $354.89 | | | | | | | | | | | | | | Ben Barnes @ Buccaneer Re: Jan 21-22 party at estate | $354.89 |
| 1/22/2007 | $377.14 | | | | | | | | | | | | | | Mitchell Delk @ Buccaneer Re: Jan 21-22 party at estate | $377.14 |
| 1/22/2007 | | | | | | | | | | | | | $123.60 | | direct tv | $123.60 |
| 1/19/2007 | $3,544.00 | | | | | | | | | | | | | | new uniform for girls | $3,544.00 |
| 2/8/2007 | $(1,044.00) | | | | | | | | | | | | | | credit reuniform | $(1,044.00) |
| 1/17/2007 | | | | | $982.00 | | | | | | | | | | island provision | $982.00 |
| 1/25/2007 | $14.67 | | | | | | | | | | | | | | Swiss Cheese for Andrea | $14.67 |
| 2/1/2007 | | | | | | | $750.00 | $250.00 | $78.53 | | | | | | Green Cay Marina | $1,076.53 |
| 1/8/2007 | | | $260.95 | | | | | | | | | | | | Create-A-Stitch | $260.95 |
| 1/29/2007 | | | | | | | | | | | | | | $506.80 | Boston Acoustics 6 grilles | $506.80 |
| 1/31/2007 | | | $394.32 | | | | | | | | | | | | smallwoods | $394.32 |
| 2/5/2007 | $455.05 | | | | $455.05 | | | | | | | | | | vitamin corp | $910.10 |
| 2/6/2007 | | | $697.50 | | | | | | | | | | | | McNabb training | $697.50 |
| 2/6/2007 | $20.00 | | | | | | | | | | | | | | ticket fee Adam Golding | $20.00 |
| 2/7/2007 | $1,457.70 | | | | | | | | | | | | | | before Adam Golding | $1,457.70 |
| 2/8/2007 | | | | | | | $420.50 | | | | | | | | Rodd | $420.50 |
| 2/8/2007 | | | | | | | $420.50 | | | | | | | | Sarah Hoskins | $420.50 |
| 2/2/2007 | | | | | | | $420.50 | | | | | | | | Melachi O'Gallagher | $420.50 |
| 2/2/2007 | | | | | | | $15.00 | | | | | | | | ticket fee | $15.00 |
| 2/2/2007 | | | | | | | $15.00 | | | | | | | | ticket fee | $15.00 |
| 2/2/2007 | | | | | | | $15.00 | | | | | | | | ticket fee | $15.00 |
| 2/2/2007 | $21.00 | | | | | | | | | | | | | | Sunglass hut RAS | $21.00 |
| 2/2/2007 | $519.00 | | | | | | | | | | | | | | Sunglass hut RAS | $519.00 |
| 2/2/2007 | | | | | | | | | | | | | | | storage | $156.88 |
| | $5,464.78 | | $2,092.60 | $1,809.00 | $982.00 | | $1,905.20 | $250.00 | $78.53 | $1,908.40 | $2,200.00 | $1,337.50 | $123.60 | $506.80 | | $20,974.19 |
| | $1,009.72 | | $655.28 | | | | $156.88 | | | | | | | $508.80 | | |

43

**AMERICAN EXPRESS**

### Gold Card
### Statement of Account

111,969
**Membership Rewards
Points Available**

Prepared For
RODD E TAYLOR

Account Number
3▮ ▮▮▮-82001

Closing Date
02/13/07

Page 1 of 8

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 20,028.95 | -20,028.95 | +20,914.19 | 20,914.19 |

**Please Pay By
02/28/07**

Please refer to page 2
for important information
regarding your account

Contact us at **www.american express.com/lac** or call Customer Service at **1-800-327-1267** , or the number for your country

### Activity

| | Amount $ |
|---|---|
| * indicates posting date | |
| 02/08/07 GOODS AND SERVICES | 20,028.95 |

**Due in Full Activity for RODD E TAYLOR**
Card XXXX-XXXXX-82001

| Date | Description | Amount $ |
|---|---|---|
| | | 1,044.00 Credit |
| 02/08/07 | SMALLGOODS INC   FORT LAUDERDALE  FL | |
| | 00 GENERAL MERCHANDISE | 280.95 |
| | FOR CUSTOMER SERVICE CALL 954-5232282 | |
| 01/08/07 | CREATE- A- STITCH POMPANO BEACH  FL   *faxing* | |
| | TAILOR SEAMSTRESS | 962.00 |
| 01/17/07 | ISLAND PROVISION ST JOHN'S ANTIGUA | |
| | GOODS/SERVICES | 1,395.00 |
| 01/17/07 | Int'l Yatchmaster TrFL Lauderdale  FL | |
| | YATCHMASTER TRAINING | |
| | TRADE & VOCATIONAL SCHOOLS | |
| | ROC No. 0000282001 | 1,895.00 |
| 01/19/07 | A.R.W.MARITIME INC FORT LAUDERDAL  FL | |
| | HARDWARE STORE | |
| | AIR CONDIT./REFRIG. REPAIR SHOPS | 3,544.00 |
| 01/19/07 | SMALLWOODS INC    FORT LAUDERDALE  FL | |
| | 00 GENERAL MERCHANDISE | |
| | FOR CUSTOMER SERVICE CALL 954-5232282 | 123.60 |
| 01/22/07 | DIRECT TV     CAROLINA     PR | |
| | 5251-05 OTHER SERVICES | |
| | TELECOM SVC;PREPAID & RECURRING PHONE SE | |

Continued on Page 3

✝ Please fold on the perforation below, detach and return with your payment

**Payment Coupon**

Account Number
3▮ ▮▮▮-82001

**Please Pay By:
02/28/07**

Please enter account number on all checks and correspondence.

RODD E TAYLOR
STANFORD FIN GROUP
201 S BISCAYNE BLVD
MIAMI  FL 33131-4332

**Total Amount Due
$20,914.19**

Payable in U.S. Dollars upon receipt with a check drawn on a bank in the U.S. or money order, processable through the U.S. banking system.

Check here if address or telephone number has changed. Note changes on reverse.

Mail Payment to:

AMERICAN EXPRESS
PO BOX 360001
FT LAUDERDALE  FL 33336-0001

0000372651199482001 002091419002091419 11 d

44

Prepared For
RODD E TAYLOR

Account Number
XXXX-XXXXX-82001

Page 2 of 8

**Payments:** Payments received after 12:00 noon may not be credited until the next day. Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement. Payments must be made with a single check or draft drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system, or through an electronic payment method payable in US dollars and clearable through the US banking system. Your Account number must be included on all payments. If payment does not conform to these requirements, crediting may be delayed and additional charges may be imposed. If we accept payment made in a foreign currency, we will choose a conversion rate that is acceptable to us to convert your payment into US dollars, unless a particular rate is required by law. Please do not send post-dated checks. They will be deposited upon receipt. Our acceptance of any payment marked with a restrictive legend will not operate as an accord and satisfaction without our express prior written approval. **Authorization for Electronic Debit:** We will process checks electronically, at first presentment and any re-presentments, by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. By submitting a check for payment, you authorize us to initiate an electronic debit from your bank or asset account. When we process your check electronically, your payment may be debited to your bank or asset account as soon as the same day we receive your check, and you will not receive that cancelled check back with your bank or asset account statement. **Authorization for Electronic Payments:** By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you will be authorizing us to initiate an electronic debit to the financial account you specify in the amount you request. Payments received after 5:00 p.m. MST may not be credited until the next day. **Allocation of Payments and Credits:** Subject to applicable law, we will apply and allocate payments and credits among Features and Charges on your Account in any order and manner determined by us in our sole discretion. **Finance Charges: Average Daily Balance (ADB) Method of Calculation of Finance Charges (FC):** We use the ADB Method to calculate FC on your Account. Under this method, we figure the FC on your Account by applying the Daily Periodic Rate (DPR) to the ADB (as described below) for each Feature (including current transactions). Different daily periodic rates may be applied to separate Feature balances. To get the ADB for each feature, we (1) take the beginning balance for each day (including unpaid FC from previous billing periods) (2) add any new transactions, debits, or fees, (3) subtract any payments or credits, and (4) make any appropriate adjustments. *For each day after the first day of the billing period, we also add an amount of interest equal to the previous day's daily balance multiplied by the DPR for the Feature.* This gives us the daily balance for the Feature for that day and the beginning balance for that Feature for the next day. If this balance is negative, it is considered to be zero. Then, we add up all the daily balances for the Feature for the billing period and divide the total by the number of days in the billing period. This gives us the ADB for the Feature. If you pay the New Balance on this statement by the new Closing Date, then you will avoid additional FC on Features included in this New Balance. If you multiply the ADB for each Feature by the number of days in the billing period and the DPR for that Feature, the result will be the FC assessed on that Feature, except for variations caused by rounding. The total FC for the billing period is calculated by adding the FC assessed on all Features of the Account. *This method of calculating the ADB and FC results in daily compounding of FC.* **Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently, the conversion rate we use for a Charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, in each instance increased by 2%. This conversion rate may differ from rates in effect on the date of your charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use. **Billing Rights Summary: In Case of Errors or Questions About Your Bill:** If you think your bill is incorrect, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the Customer Service address noted to the right. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us at the number indicated on the front of this statement, but doing so will not preserve your rights. In your letter, give us the following information: 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your bill automatically from your checking or savings account, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur. **Special Rule for Credit Card Purchases:** If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of the purchase.) **Credit Balance:** If a credit balance (designated CR) is shown on this statement, it represents money owed to you. If you do not make sufficient charges against the credit balance or request a refund, we will, within 30 days after expiration of the six-month period following the date of the first statement indicating the credit balance, issue a check to you for the credit balance if the amount is $1.00 or more. **New York residents** may contact the New York Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-800-518-8866 (or, if you are a New York resident and are located outside of the New York area, call 1-877-226-5697).



Customer Service and
Lost or Stolen Cards

PR/US/USVI, Bermuda,
Canada and Caribbean
1-8003271267

Aruba
8001529

Chile
800361002

Colombia
018009121153

Panama
0018001110006

Costa Rica
08000110776

Peru
080050629

Mexico
5 3 26 28 60

All other countries
contact AT&T local
services to access
8003271267



Correspondence

Customer Service
P.O. Box 297828
Ft. Lauderdale, FL
33329-7828, USA

Express Cash
Operations
P.O. Box 297815
Ft. Lauderdale, FL
33329-7815, USA
800-CASH-NOW or
1-336-393-1111

Payments
PO BOX 360001
FT LAUDERDALE
FL
33336-0001

Change of Address
If correct on front
do not use

name

Company
Name

Street
Address

City-State

ZipCode

Area Code and
Home Phone
Number
Area Code and
Work Phone
Number

45



Prepared For
RODD E TAYLOR

Account Number
XXXX-XXXXX 82001

Closing Date
02/13/07

Page 3 of 8

## Due in Full Continued

| | | Amount $ |
|---|---|---|
| 01/22/07 | BUCCANEER HOTEL    ST CROIX      VI<br>7011-01 LODGING<br>LODGING-HOTELS, MOTELS, AND RESORTS<br>ROC No. 0000142740 | 354.89 |

712-2100

| | | |
|---|---|---|
| 01/22/07 | BUCCANEER HOTEL    ST CROIX      VI<br>7011-01 LODGING<br>LODGING-HOTELS, MOTELS, AND RESORTS<br>ROC No. 0000151619 | 377.14 |
| 01/25/07 | PLAZA EXTRA WEST ST. CROIX VI<br>GOODS/SERVICES | 14.67 |
| 01/28/07 | AMERICAN AIRLINES    SAN ANTONIO TX<br>AMERICAN AIRLINES | 597.70 |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| ST CROIX VIRGIN IS | SAN JUAN PUERTO RI | AA | SA |
| | FORT LAUDERDALE FL | AA | QD |
| | SAN JUAN PUERTO RI | AA | QD |
| | ST CROIX VIRGIN IS | AA | SA |

Date of Departure: 01/29

Ticket Number: 00178130493785
Passenger name: OGALLAGHER/MALACHI
Document Type: PASSENGER TICKET

| | | |
|---|---|---|
| 01/28/07 | YAHOO! TRAVEL    800-256-9089    TX<br>8002569089 | 5.00 |
| 01/29/07 | INTERNATIONAL HEALTH INSURANCE<br>Internet transaction<br>2202473865#AUT: | 1,809.00 |
| 01/29/07 | BOSTON ACOUSTICS INC978-538-5000    MA<br>MOTO<br>ROC No. 02901005 | 508.80 |
| 01/31/07 | SMALLWOODS INC    FORT LAUDERDALE  FL<br>00 GENERAL MERCHANDISE<br>FOR CUSTOMER SERVICE CALL 954-5232282 | 394.32 |
| 01/31/07 | ST CROIX MARINE CORPST CROIX      XX<br>TOURS/TICKETS<br>ROC No. 0030 | 3,548.90 |
| 02/01/07 | GREEN CAY MARINA 014CHRIST/ST CRO    VI<br>GAS STATION<br>Description<br>PURCHASE | 1,079.53 |
| 02/05/07 | VITAMIX CORPORATION 800-848-2649    OH<br>VITAMIX<br>ROC No. 0068022046 | 910.10 |

$455.05  /  $455.05

| | | |
|---|---|---|
| 02/06/07 | Int'l Yatchmaster TrFL Lauderdale  FL<br>YATCHMASTER TRAINING<br>TRADE & VOCATIONAL SCHOOLS<br>ROC No. 0000262001 | 697.50 |

faxing

| | | |
|---|---|---|
| 02/07/07 | TRAVEL AGENCY SERVICEFT LAUDERDALEFL<br>TRAVEL AGENCY SERVICE FEE<br>Routing Details Not Available<br>Ticket Number: 8907562403958_3<br>Passenger name: GOLDRING/ADAM<br>Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | 20.00 |

*Continued on reverse*

46

| Prepared For | Account Number | Page 4 of 8 |
|---|---|---|
| RODD E TAYLOR | XXXX-XXXXX-82001 | |

**Due In Full Continued**

| | | | | Amount $ |
|---|---|---|---|---|

| 02/07/07 | DELTA AIR LINES   FT LAUDERDALE FL | | | 1,457.70 |
|---|---|---|---|---|
| | DELTA AIR LINES | | | |
| | From: | To: | Carrier: | Class: |
| | SAN FRANCISCO CA | ATLANTA GA | DL | BA |
| | | ST CROIX VIRGIN IS | DL | BA |
| | | SAN JUAN PUERTO RI | AA | SA |
| | | ATLANTA GA | DL | L3 |
| | Ticket Number: 0087682403982 | | Date of Departure: 02/08 | |
| | Passenger name: GOLDRING/ADAM | | | |
| | Document Type: PASSENGER TICKET | | | |

| 02/08/07 | AMERICAN AIRLINES   ST CROIX   VI | | | 420.50 |
|---|---|---|---|---|
| | AMERICAN AIRLINES | | | |
| | From: | To: | Carrier: | Class: |
| | ST CROIX VIRGIN IS | SAN JUAN PUERTO RI | AA | Y2 |
| | | ANTIGUA B W I | AA | Y2 |
| | | SAN JUAN PUERTO RI | AA | NO |
| | | ST CROIX VIRGIN IS | AA | NO |
| | Ticket Number: 00121797965011 | | Date of Departure: 02/08 | |
| | Passenger name: TAYLOR/RODD MR | | | |
| | Document Type: PASSENGER TICKET | | | |

| 02/08/07 | AMERICAN AIRLINES   ST CROIX   VI | | | 420.50 |
|---|---|---|---|---|
| | AMERICAN AIRLINES | | | |
| | From: | To: | Carrier: | Class: |
| | ST CROIX VIRGIN IS | SAN JUAN PUERTO RI | AA | Y2 |
| | | ANTIGUA B W I | AA | Y2 |
| | | SAN JUAN PUERTO RI | AA | NO |
| | | ST CROIX VIRGIN IS | AA | NO |
| | Ticket Number: 00121797965022 | | Date of Departure: 02/08 | |
| | Passenger name: HOSKINS/SARAH MRS | | | |
| | Document Type: PASSENGER TICKET | | | |

| 02/08/07 | AMERICAN AIRLINES   ST CROIX   VI | | | 420.50 |
|---|---|---|---|---|
| | AMERICAN AIRLINES | | | |
| | From: | To: | Carrier: | Class: |
| | ST CROIX VIRGIN IS | SAN JUAN PUERTO RI | AA | Y2 |
| | | ANTIGUA B W I | AA | Y2 |
| | | SAN JUAN PUERTO RI | AA | NO |
| | | ST CROIX VIRGIN IS | AA | NO |
| | Ticket Number: 00121797965512 | | Date of Departure: 02/08 | |
| | Passenger name: OGALLAGHER/MELACHI M | | | |
| | Document Type: PASSENGER TICKET | | | |

| 02/08/07 | AMERICAN AIRLINES   ST CROIX   VI | | 15.00 |
|---|---|---|---|
| | AMERICAN AIRLINES | | |
| | Routing Details Not Available | | |
| | Ticket Number: 00106125432121 | Date of Departure: 02/08 | |
| | Passenger name: OGALLAGHER/MELACHI M | | |
| | Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | | |

| 02/08/07 | AMERICAN AIRLINES   ST CROIX   VI | | 15.00 |
|---|---|---|---|
| | AMERICAN AIRLINES | | |
| | Routing Details Not Available | | |
| | Ticket Number: 00106125428046 | Date of Departure: 02/08 | |
| | Passenger name: HOSKINS/SARAH MRS | | |
| | Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | | |

| 02/08/07 | AMERICAN AIRLINES   ST CROIX   VI | | 15.00 |
|---|---|---|---|
| | AMERICAN AIRLINES | | |
| | Routing Details Not Available | | |
| | Ticket Number: 00106125428024 | Date of Departure: 02/08 | |
| | Passenger name: TAYLOR/RODD MR | | |
| | Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | | |

| 02/08/07 | SUNGLASS HUT ANTIGUA LTD | 21.00 |
|---|---|---|
| | GOODS/SERVICES | |
| 02/09/07 | SUNGLASS HUT ANTIGUA LTD | 519.00 |
| | GOODS/SERVICES | |

*(for RAS)*
*Andrea asked Rodd to pick them up.*

Continued on next page

47



| Prepared For | Account Number | Closing Date | Page 5 of 8 |
|---|---|---|---|
| RODD E TAYLOR | XXXX-XXXXX 82001 | 02/13/07 | |

| **Due in Full Continued** | | | Amount $ |
|---|---|---|---|
| 02/09/07 | U-STORE-IT-574 U-STODANIA BEACH    FL | | 166.88 |
| | 954-525-3040 | | |
| **Total of Due in Full Activity** | | | **20,914.19** |

Sea Eagle Ames Expense Report   Nov 13, 2006

COPY

| TOTAL | |
|---|---|
| 1 | $ 437.50 |
| 2 | |
| 3 | $ 457.50 |
| 4 | $ 21.65 |
| 5 | $ 510.24 |
| 6 | $ 437.16 |
| 7 | $ 46.67 |
| 8 | $ 618.00 |
| 9 | $ 45.00 |
| 10 | $ 238.89 |
| 11 | $ 566.92 |
| 12 | $ 764.00 |
| 13 | $ 334.00 |
| 14 | $ 399.00 |
| 15 | $ 52.84 |
| 16 | $ 5.00 |
| 17 | $ 52.84 |
| 18 | $ 32.02 |
| 19 | $ 13.18 |
| 20 | $ 5.00 |
| 21 | $ 23.74 |
| 22 | $ 21.46 |
| 23 | $ 279.03 |
| 24 | $ 172.37 |
| 25 | $ 34.55 |
| 26 | $ 62.79 |
| 27 | $ 46.13 |
| 28 | $ 92.47 |
| 29 | $ 143.88 |
| 30 | $ 302.50 |
| 31 | $ 307.50 |
| 32 | $ 35.07 |
| 33 | $ 16.00 |
| 34 | $ 10.00 |
| 35 | $ 263.64 |
| 36 | $ 8.55 |
| 37 | $ 207.74 |
| 38 | $ 824.45 |
| 39 | $ 60.00 |
| 40 | $ 46.64 |
| 41 | $ 46.66 |
| 42 | $ 76.83 |
| 43 | $ 64.20 |
| 44 | $ 648.89 |
| 45 | $ 13.84 |
| 46 | $ 55.66 |
| 47 | $ 415.61 |
| 48 | $ 794.00 |
| 49 | $ 456.12 |
| 50 | $ 5.00 |
| 51 | $ 16.00 |
| 52 | $ 203.50 |
| 53 | $ 145.29 |
| 54 | $ 6,122.65 |
| 55 | $ 307.45 |
| 56 | $ 148.40 |
| 57 | $ 597.65 |
| | $21,177.64 |

*Ck # 2032*

## AMERICAN EXPRESS

**DATE: 11/28/2006**
**21,177.68**

TWENTY- ONE THOUSAND, ONE HUNDRED SEVENTY- SEVEN AND 68/100 * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

AMERICAN EXPRESS
PO BOX 360001
FT. LAUDERDALE FL  33336-0001

3▮▮▮▮▮82001

CHECK NUMBER:
PAYMENT DATE  **11-28-2006**

| PAID TO: | INVOICE NUMBER | INVOICE DATE | AMOUNT PAID |
|----------|----------------|--------------|-------------|
| AMERICAN EXPRESS<br>PO Box 360001<br>Ft. Lauderdale FL  33336-0001 | | 11/13/2006 | 21,177.68 |

CHECK TOTAL:      21,177.68

CHECK NUMBER:
PAYMENT DATE  **11-28-2006**

| PAID TO: | INVOICE NUMBER | INVOICE DATE | AMOUNT PAID |
|----------|----------------|--------------|-------------|
| AMERICAN EXPRESS<br>PO Box 360001<br>Ft. Lauderdale FL  33336-0001 | | 11/13/2006 | 21,177.68 |

CHECK TOTAL:      21,177.68

50



**Gold Card**
**Statement of Account**

139,667
Membership Rewards
Points Available
at 11/13/06, when charges are paid in full
and all your accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| RODD E TAYLOR | 3⬛⬛⬛-82001 | 11/13/06 | Page 1 of 8 |

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 31,768.11 | -31,768.11 | +21,177.68 | 21,177.68 |

**Please pay by 11/28/06**

Please refer to page 6 for important information regarding your account

Your membership will be renewed next month. Please refer to the Renewal Notice on page 6.

Contact us at **www.american express.com/lac** or call Customer Service at **1-800-327-1267** , or the number for your country

## Activity          * Indicates posting date

| | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Amount $ |
|---|---|---|
| 11/03/06*   GOODS AND SERVICES | | -31,768.11 |

**Due in Full Activity for RODD E TAYLOR**
Card XXXX-XXXXX-82001

| | | Foreign Spending | Amount $ |
|---|---|---|---|

| 10/14/06 | AMERICAN AIRLINES   DALLAS,   TX | | 437.50 |
|---|---|---|---|
| | AMERICAN AIRLINES | | |
| | From: | To: | Carrier: | Class: |
| | FORT LAUDERDALE FL | SAN JUAN PUERTO RI | AA | Q0 |
| | | ST CROIX VIRGIN IS | AA | Q0 |
| | | SAN JUAN PUERTO RI | AA | MR |
| | | FORT LAUDERDALE FL | AA | QX |
| | Ticket Number: 00121534763972 | Date of Departure: 10/14 | |
| | Passenger name: HAGG/JONAS | | |
| | Document Type: PASSENGER TICKET | | |

*1*

| 10/14/06 | AMERICAN AIRLINES   DALLAS,   TX | | 437.50 |
|---|---|---|---|
| | AMERICAN AIRLINES | | |
| | From: | To: | Carrier: | Class: |
| | FORT LAUDERDALE FL | SAN JUAN PUERTO RI | AA | Q0 |
| | | ST CROIX VIRGIN IS | AA | Q0 |
| | | SAN JUAN PUERTO RI | AA | MR |
| | | FORT LAUDERDALE FL | AA | QX |
| | Ticket Number: 00121534768953 | Date of Departure: 10/14 | |
| | Passenger name: SIMMS/FELICIA | | |
| | Document Type: PASSENGER TICKET | | |

*2*

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**

| | Account Number | Please Pay By: |
|---|---|---|
| | 3⬛⬛⬛-82001 | 11/28/06 |

Please enter account number on all checks and correspondence.

RODD E TAYLOR
STANFORD FIN GROUP
201 S BISCAYNE BLVD
MIAMI FL 33131-4332

**Total Amount Due $21,177.68**

Payable in U.S. Dollars upon receipt with a check drawn on a bank in the U.S. or money order, processable through the U.S. banking system.

Check here if address or telephone number has changed. Note changes on reverse.

Mail Payment to:

AMERICAN EXPRESS
PO BOX 360001
FT LAUDERDALE FL 33336-0001

☐

|ıllıılllıılllıııllıılllıılllıllıılll|

0000372651199482001 0021177680021177668 11 H



| Prepared For | Account Number | Closing Date | Page 3 of 8 |
|---|---|---|---|
| RODD E TAYLOR | XXXX-XXXXX⬛82001 | 11/13/06 | |

## Due in Full Continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

Foreign Spending    Amount $

| Date | Description | | | Amount $ |
|---|---|---|---|---|
| 10/15/06 | AMAZON.COM   AMZN.COM/BILL   WA<br>98101<br>AMAZON.COM<br>MERCHANDISE<br>ROC No. 0093781321 | | *3* | 21.85 |
| 10/17/06 | PLAZA EXTRA WEST ST. CROIX VI<br>GOODS/SERVICES | *Crew Groceries* | *4* ✓ | 510.36 |
| 10/18/06 | SCHOONER BAY MARKET ST CROIX   VI<br>ROC No. 0000029652 | *Exterior* | *5* ✗✓ | 37.52 |
| 10/19/06 | METRO MOTORS   CHARLOTTE AMA   XX<br>AUTO/TRUCK DEALER<br>ROC No. 2798 | *St Croix Property Ford Expedition* | *6* ✗ | 617.16 |
| 10/20/06 | PLAZA EXTRA ST CROIX VI<br>GROCERIES | *Owner Related* | *7* ✗✓ | 44.67 |
| 10/20/06 | H H TIRE & BATTERY  CHRISTIANSTED  VI<br>MISC | *Car tire* | *8* ✓ | 618.00 |
| 10/20/06 | H H TIRE & BATTERY  CHRISTIANSTED  VI<br>MISC | *Car Battery* | *9* | 45.00 |
| 10/20/06 | DIRECT TV   CAROLINA   PR<br>5251-05 OTHER SERVICES<br>TELECOM SVC;PREPAID & RECURRING PHONE SE | | *10* | 230.89 |
| 10/23/06 | PLAZA EXTRA WEST ST. CROIX VI<br>GOODS/SERVICES | *Groceries Crew* | *11* ✗ | 568.92 |

| 10/25/06 | AMERICAN AIRLINES   MANKATO   MN<br>AMERICAN AIRLINES | | | | | 794.00 |
|---|---|---|---|---|---|---|
| | From:<br>ST CROIX VIRGIN IS | To:<br>SAN JUAN PUERTO RI<br>FORT LAUDERDALE FL<br>SAN JUAN PUERTO RI<br>ST CROIX VIRGIN IS | Carrier:<br>AA<br>AA<br>AA<br>AA | Class:<br>Q0<br>WD<br>WD<br>B2 | *12* ✗✗ | |
| | Ticket Number: 00176540288050<br>Passenger name: HOSKINS/SARAH<br>Document Type: PASSENGER TICKET | | Date of Departure: 10/26 | | | |

| 10/25/06 | AMERICAN AIRLINES   MANKATO   MN<br>AMERICAN AIRLINES | | | | | 794.00 |
|---|---|---|---|---|---|---|
| | From:<br>ST CROIX VIRGIN IS | To:<br>SAN JUAN PUERTO RI<br>FORT LAUDERDALE FL<br>SAN JUAN PUERTO RI<br>ST CROIX VIRGIN IS | Carrier:<br>AA<br>AA<br>AA<br>AA | Class:<br>Q0<br>WD<br>WD<br>B2 | *13* ✓ | |
| | Ticket Number: 00176540288061<br>Passenger name: OGALLAGHER/MALACHI<br>Document Type: PASSENGER TICKET | | Date of Departure: 10/26 | | | |

| 10/25/06 | AMERICAN AIRLINES  SAN ANTONIO TX<br>AMERICAN AIRLINES | | | | | 398.00 |
|---|---|---|---|---|---|---|
| | From:<br>FORT LAUDERDALE FL | To:<br>SAN JUAN PUERTO RI<br>ANTIGUA B W I<br>SAN JUAN PUERTO RI<br>FORT LAUDERDALE FL | Carrier:<br>AA<br>AA<br>AA<br>AA | Class:<br>Q0<br>QO<br>QW<br>QW | *14* ✗ | |
| | Ticket Number: 00177930541132<br>Passenger name: SMALL/SHAE<br>Document Type: PASSENGER TICKET | | Date of Departure: 11/02 | | | |

| 10/25/06 | ORBITZ.COM   CHICAGO   IL<br>ORB*AP110101NJLV6XP6<br>ROC No. 58116801P | | *15* ✓ | 13.98 |
|---|---|---|---|---|
| 10/25/06 | YAHOO! TRAVEL   800-256-9089   TX<br>SERVICE FEE AND OTHER | *Shae Small* | *16* ✓ | 5.00 |

*Continued on reverse*

52

Prepared For
**RODD E TAYLOR**

Account Number
XXXX-XXXX-82001

Page 4 of 8

**Due in Full Continued**

** Foreign Currency conversion rate
is base rate plus 2%. See page 2 for details.

Foreign Spending

Amount $

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 10/26/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GOODS/SERVICES | Crew Meals | 17 | 52.98 |
| 10/27/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GOODS/SERVICES | " " | 18 | 30.28 |
| 10/27/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GOODS/SERVICES | " " | 19 | 12.11 |
| 10/27/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GOODS/SERVICES | " " | 20 | 30.28 |
| 10/28/06 | AMAZON.COM    AMZN.COM/BILL    WA 98101 AMAZON.COM MERCHANDISE ROC No. 0001237119 | Owner related DVD's | 21 | 23.76 |
| 10/28/06 | ISLAND PROVISIONS LTST JOHN'S    AG MISC | Owner groceries | 22 | 21.46 |
| 10/28/06 | THE EPICUREAN LTD ST JOHNS ANT & BAR GROCERY/SUPERMARKETT | Crew Groceries | 733.12 **East Caribbean Dollars | 23 | 279.03 |
| 10/28/06 | THE EPICUREAN LTD ST JOHNS ANT & BAR GROCERY/SUPERMARKETT | Crew Groceries | 466.04 **East Caribbean Dollars | 24 | 177.37 |
| 10/29/06 | ISLAND PROVISIONS LTST JOHN'S    AG MISC | Owner Groceries | 25 | 34.95 |
| 10/29/06 | THE EPICUREAN LTD ST JOHNS ANT & BAR GROCERY/SUPERMARKETT | Crew Groceries | 243.79 **East Caribbean Dollars | 26 | 92.79 |
| 10/29/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GROCERY/SUPERMARKETT | Owner Groceries | 128.60 **East Caribbean Dollars | 27 | 48.18 |
| 10/30/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GOODS/SERVICES | Crew Meals | 28 | 90.47 |
| 10/30/06 | THE EPICUREAN LTD ST JOHNS ANT & BAR GROCERY/SUPERMARKETT | Crew Groceries | 393.81 **East Caribbean Dollars | 29 | 149.68 |
| 10/31/06 | AMERICAN AIRLINES    SAN ANTONIO TX AMERICAN AIRLINES | | 30 | 307.50 |
| | From:    To:    Carrier:    Class: ANTIGUA B W I    SAN JUAN PUERTO RI    AA    NO    ST CROIX VIRGIN IS    AA    NO    SAN JUAN PUERTO RI    AA    NO    ANTIGUA B W I    AA    NO Ticket Number: 00177940997695    Date of Departure: 11/04 Passenger name: HAYNES/CLIFFORD Document Type: PASSENGER TICKET | | | |
| 10/31/06 | AMERICAN AIRLINES    SAN ANTONIO TX AMERICAN AIRLINES | | 31 | 307.50 |
| | From:    To:    Carrier:    Class: ANTIGUA B W I    SAN JUAN PUERTO RI    AA    NO    ST CROIX VIRGIN IS    AA    NO    SAN JUAN PUERTO RI    AA    NO    ANTIGUA B W I    AA    NO Ticket Number: 00177941208865    Date of Departure: 11/04 Passenger name: LATIMER/JEREMY Document Type: PASSENGER TICKET | | | |
| 10/31/06 | ISLAND PROVISIONS LTST JOHN'S    AG MISC | Crew groceries | 32 | 35.07 |
| 10/31/06 | YAHOO! TRAVEL    800-256-9089    TX SERVICE FEE AND OTHER | Clifford Haynes | 33 | 10.00 |
| 10/31/06 | YAHOO! TRAVEL    800-256-9089    TX SERVICE FEE AND OTHER | Jeremy Latimer | 34 | 10.00 |
| 10/31/06 | THE EPICUREAN LTD ST JOHNS ANT & BAR GROCERY/SUPERMARKETT | Crew Groceries | 692.29 **East Caribbean Dollars | 35 | 263.49 |
| 10/31/06 | THE EPICUREAN LTD ST JOHNS ANT & BAR GROCERY/SUPERMARKETT | Owner groceries | 25.08 **East Caribbean Dollars | 36 | 9.55 |

*Continued on next page*



AMERICAN EXPRESS

| Prepared For | Account Number | Closing Date | Page 5 of 8 |
|---|---|---|---|
| RODD E TAYLOR | XXXX-XXXXX-82001 | 11/13/06 | |

| **Due in Full Continued** | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|

| Date | Description | Notes | Amount $ |
|---|---|---|---|
| 11/01/06 | SMALLWOODS INC    FORT LAUDERDALE  FL 00 GENERAL MERCHANDISE FOR CUSTOMER SERVICE CALL 954-5232282 | *Crew Uniforms* (37) ✓ | 207.76 |
| 11/01/06 | GREEN CAY MARINA   CHRIST/ST CRO   VI ROC No. 0009100284 | *$74.25 electric* *Little Eagle #750 Dockage  .40 water* *cost* ✗38 | 824.65 |
| 11/02/06* | MEM RWDS ANNUAL PROGRAM FEE Goods and Services | *Paid by Kelly + Rodd 11/17 not* (39) ✓ | 40.00 |
| 11/02/06 | THE EPICUREAN LTD ST JOHNS ANT & BAR GROCERY/SUPERMARKETT | *Crew groceries* **East Caribbean Dollars** 40 ✓ | 86.84 |
| 11/02/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GOODS/SERVICES | *Crew Meals* (41) | 40.66 |
| 11/03/06 | THE STICKY WICKET ST JOHN'S ANT & BAR GOODS/SERVICES | *Crew Meals* (42) ✓ | 76.83 |
| 11/04/06 | THE GOLDEN RAIL CAFE ST. CROIX VI GOODS/SERVICES | *Meal Rodd + Dennis Steve 43* | 64.25 |
| 11/05/06 | KMART #03972    ST CROIX    VI GENERAL MERCHANDISE ROC No. 0397222012 | *air cond.* *St Croix Property* ✗44 | 649.99 |
| 11/05/06 | SCHOONER BAY MARKET ST CROIX    VI ROC No. 0000081241 | *St Croix Property groceries* ✗45 | 13.84 |
| 11/05/06 | SION FARM ESS CHRISTIANSTED ST CROIX VI GOODS/SERVICES | *gas auto* ✗46 | 50.00 |
| 11/07/06 | PLAZA EXTRA ST CROIX VI GROCERIES | *St Croix Prop* ✗47 | 415.61 |
| 11/08/06 | AMERICAN AIRLINES   SAN ANTONIO TX AMERICAN AIRLINES | ✗48 | 794.00 |
| | From:        To:                    Carrier:    Class: ST CROIX VIRGIN IS  SAN JUAN PUERTO RI    AA    Q0 FORT LAUDERDALE FL    AA    WD SAN JUAN PUERTO RI    AA    WD ST CROIX VIRGIN IS    AA    B2 Ticket Number: 00177963103640 Passenger name: IVKOVIC/STEPHEN Document Type: PASSENGER TICKET | Date of Departure: 11/09 | |
| 11/08/06 | PLAZA EXTRA WEST ST. CROIX VI GOODS/SERVICES | *St Croix groceries* ✓49 | 456.12 |
| 11/08/06 | YAHOO! TRAVEL    800-256-9089    TX SERVICE FEE AND OTHER | *Stephen Ivkovic* ✓50 | 5.00 |
| 11/09/06 | AMERICAN AIRLINES   DALLAS,  TX AMERICAN AIRLINES Routing Details Not Available Ticket Number: 00106109692750 Passenger name: TAYLOR/RODD Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | ✓51 Date of Departure: 11/09 | 10.00 |
| 11/09/06 | AMERICAN AIRLINES   DALLAS,  TX AMERICAN AIRLINES | ✓52 | 281.50 |
| | From:        To:                    Carrier:    Class: ST CROIX VIRGIN IS  SAN JUAN PUERTO RI    AA    Y2 ANTIGUA B W I    AA    Y2 Ticket Number: 00121548135405 Passenger name: WILLIAMS/DOSCAS Document Type: PASSENGER TICKET | Date of Departure: 11/09 | |
| 11/09/06 | THE GOLDEN RAIL CAFE ST. CROIX VI GOODS/SERVICES | *Crew Meals* ✓53 | 345.25 |
| 11/09/06 | ST CROIX MARINE CORPST CROIX    XX TOURS/TICKETS ROC No. 0002 | *Container Storage #2675* 54 ✗ *Exterior #402.92* *Fuel #2515.96* *eng #329.00* *Dockage #2,200.00* | 8,122.68 |

*Continued on reverse*

| Prepared For<br>RODD E TAYLOR | Account Number<br>XXXX-XXXXX-82001 | Page 6 of 8 |

| Due in Full Continued | | ** Foreign Currency conversion rate<br>is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/09/06 | PLAZA EXTRA ST CROIX VI<br>FOOD PRODUCTS *groceries* | *St Croix Prop* ✓ 55 | | 387.45 |
| 11/09/06 | U-STORE-IT-574    DANIA BEACH    FL<br>PUBLIC WAREHOUSING | *storage* 56 | | 148.40 ✓ |
| 11/13/06 | PLAZA EXTRA ST CROIX VI<br>GOODS/SERVICES | *Crew groceries* X57 | | 597.85 |

| **Total of Due in Full Activity** | **21,177.68** |

---

### Important Notice

**Renewal Notice**

**Statement Information:** The amount due on any statement is payable upon receipt of the statement and must be paid by the closing date of the next statement to keep your account current. You may discontinue your membership by calling Customer Service when the annual fee is billed.

Please refer to page 2 for further important information regarding your account

**Annual Fee:** The annual fee is $125.00 for the Basic Card and $65.00 for each Additional Card.

**APR Information:** The Annual Percentage Rates (APRs) and Daily Periodic Rates (DPRs) for each billing period may vary based on the applicable Prime Rate. The Prime Rate used to determine the variable APRs and DPRs is the Prime Rate published in the the *Wall Street Journal* (a) on the first day of that billing period or (b) two days prior to the Closing Date of that billing period, whichever is higher. For either of those dates that is not a customary publication day for the *Wall Street Journal*, we will substitute the closest preceding customary publication day. Please see your Cardmember Agreement. Any promotional rate will terminate if you fail to pay the minimum amount due by the payment due date or upon any condition that causes a default or other penalty rate to apply to your account and then the applicable default or penalty rate will apply. The following APRs and DPRs are applicable to your account as of the Closing Date of this statement:

**COFF'S HARBOUR   Sea Eagle & Little Sea Eagle   BOA VISA   Expense Report   Sept. 6, 2006 (received statement Sept. 12th)**
TO BE PAID TO BOA DUE DATE IS/OF 1 2006

| Date | Crew Exp. Groceries | Crew Exp. Crew Meals | Crew Exp. Uniforms | Crew Exp. Air Travel | Crew Exp. Ground Transp. | Crew Exp. Health Insurance | Intrepid Fuel | CREDIT | Yacht Exp. Travel | Yacht Exp. Dockage | Yacht Exp. Electric Hookup | Ycht Exp. Engineering | Customs fee Yacht | Yacht Exp. Fishing Equipment | Ycht Exp. Interior | Description | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2006 | | | | | $ 105.48 | | | | | | | | | | | | $ 105.48 | 1 |
| /2006 | | | | $ 313.10 | | | | | | | | | | | | Rodd to & from STX | $ 313.10 | 2 |
| /2006 | | | | | | | | | | | | $ 75.00 | | | | for tv lift | $ 75.00 | 3 |
| /2006 | | | | | $ 54.37 | | | | | | | | | | | | $ 54.37 | 4 |
| 2/2008 | | | | | | | | | | | | | | $ 111.58 | | | $ 111.58 | 5 |
| 4/2006 | | | | | | | $ 70.00 | | | | | | | | | new anchor | $ 70.00 | 6 |
| 6/2008 | | | | | | | | $ (1,132.50) | | | | | | | | return of deposit#Paralids designers | $ (1,132.50) | 7 |
| 7/2008 | | | | | $ 106.41 | | | | | | | | | | | | $ 108.41 | 8 |
| 9/2008 | | | | | | | | | | $ 405.00 | | | | | | | $ 405.00 | 9 |
| 1/2006 | | | | | | | | | | $ 1,925.10 | | | | | | | $ 1,925.10 | 10 |
| 2/2006 | | | | | | | | | | | | | | | $ 61.52 | | $ 61.52 | 11 |
| 2/2008 | | | | | $ 68.74 | | | | | | | | | | | | $ 68.74 | 12 |
| 9/2006 | | | | | | | | | | | | $ 98.81 | | | | | $ 98.81 | 13 |
| /2006 | | | | | | | | | | | | | | | $ 286.55 | | $ 286.55 | 14 |
| | | | | | | | | | | | | | | | | | $ - | 15 |
| | | | | | | | | | | | | | | | | | | 16 |
| | | | | | | | | | | | | | | | | | | 17 |
| | | | | | | | | | | | | | | | | | | 18 |
| | | | | | | | | | | | | | | | | | | 19 |
| | | | | | | | | | | | | | | | | | | 20 |
| | | | | | | | | | | | | | | | | | | 21 |
| | | | | | | | | | | | | | | | | | | 22 |
| | | | | | | | | | | | | | | | | | | 23 |
| | | | | | | | | | | | | | | | | | | 24 |
| | | | | | | | | | | | | | | | | | | 25 |
| | | | | | | | | | | | | | | | | | | 26 |
| | | | | | | | | | | | | | | | | | | 27 |
| | | | | | | | | | | | | | | | | | | 28 |
| | | | | | | | | | | | | | | | | | | 29 |
| | | | | | | | | | | | | | | | | | | 30 |
| | | | | | | | | | | | | | | | | | | 31 |
| | | | | | | | | | | | | | | | | | | 32 |
| $ - | $ - | $ - | $ 313.10 | $ 335.00 | $ - | $ 70.00 | $ (1,132.50) | $ - | $ 2,330.10 | $ - | $ 173.81 | $ - | $ 111.58 | $ 348.07 | Total Charges | $ 2,549.16 | |
| | | | | | | | | | | | | | No Finance Charge paid Late | | | | |
| | | | | | | | | | | | | | paid with SE CK# 1373 | | | $ 2,549.16 | |

Note: If we pay late, BOA adds the finance charge on the following month's bill. We should only pay the sum of the charges, less the vendor credits each month.

2,549.16 charges
$1,132.50 credit
$439.23 finance
$ 177.22 interest
344.14 interest
   equals Db on
$ 4,642.25 BOA statement

56

**STANFORD EAGLE, LLC**
**OPERATING ACCOUNT**
5050 WESTHEIMER
HOUSTON, TX 77056

1373

35-2417/1130
03

DATE *Sept. 12, 2006*

PAY TO THE ORDER OF *Bank of Antigua*                     $ *2,549.¹⁶⁄₁₀₀*

*Two Thousand Five Hundred Forty Nine Dollars & ¹⁶⁄₁₀₀*                     DOLLARS

REPUBLIC NATIONAL BANK
P.O. BOX 690667
HOUSTON, TEXAS 77269
PH. 281-453-4100
287-315-1111 • 24 HOUR ACCOUNT INFO

FOR *Sept 6 statement 4*▇▇▇-▇▇▇-0300

*Denise Gron*

⑈00⑈1373⑈ ⑇1130241 77⑇ ⑈0▇▇▇▇7605⑈

---

BANK OF ANTIGUA
1000 Airport Boulevard, P.O. Box 315, St. John's,
Antigua, W.I. • Tel: (268) 480-5300 • Fax (268) 480-5433

| Statement Date | Total Amount Due | Minimun Payment Due | Payment Due Date |
|---|---|---|---|
| 6-Sep-06 | 3,302.27 | 165.11 | 1-Oct-06 |

Name:
MV SEA EAGLE

Account Number:
4▇▇-▇▇▇-▇▇▇0300

2,549.¹⁶ Ck #1373

Amount of Payment enclosed



# BANK OF ANTIGUA

1000 Airport Boulevard, P.O. Box 315, St. John's,
Antigua, W.I. • Tel: (268) 480-5300 • Fax: (268) 480-5433

**Name:**     MV SEA EAGLE
**Address:**   RODD E TAYLOR

ATTN:L BARLOW, 5050 WESTHEIME

HOUSTON TEXAS 77056

| Statement Date | Payment Due Date |
|---|---|
| 6-Sep-06 | 1-Oct-06 |
| Total Amount Due | Minimun Payment Due |
| 3,302.27 | 165.11 |
| Credit Limit | Available Balance |
| 50,000.00 | 46,697.73 |

**Account Number:**  4▮▮-▮▮▮▮ ▮▮▮▮-0300

Page :          1

| Tran. Date | Proc. Date | Reference # | Description | Charges (Db.) | Payments (Cr.) |
|---|---|---|---|---|---|
| | | | 4▮▮▮-▮▮▮▮ ▮▮▮▮0300 | | |
| 09/01/2006 | 09/01/2006 | 01234567890901001470604 | THANKS FOR YOUR PAYMENT | | 20,533.03 |
| 09/05/2006 | 09/05/2006 | 09999999980905000033705 | INTEREST REVERSAL | | 177.22 |
| 09/05/2006 | 09/05/2006 | 09999999980905000033713 | INTEREST REVERSAL | | 344.14 |
| 09/06/2006 | 09/06/2006 | | FINANCE CHARGE *Not late - don't pay* | 439.23 | |
| 09/06/2006 | 09/06/2006 | 09999999980906000033703 | INTEREST ADJUSTMENT | 177.22 | |
| 09/06/2006 | 09/06/2006 | 09999999980906000033711 | INTEREST ADJUSTMENT | 344.14 | |

**Sub-Total by Card Nbr. :**                                960.59      21,054.39

**TAYLOR/RODD E**           4▮▮▮-▮▮▮▮ ▮▮▮▮-0334

| Tran. Date | Proc. Date | Reference # | Description | Charges (Db.) | Payments (Cr.) |
|---|---|---|---|---|---|
| 07/29/2006 | 08/09/2006 | VT062210048000230000225 | SHELL BEACH BOAT YARD  ANTIGUA | 105.48 ✓ ① | |
| 07/29/2006 | 08/09/2006 | VT062210048000230000225 | 07/29/06     280.75 XCD | | |
| 08/04/2006 | 08/09/2006 | VT062000470001600000353 | LIAT 1974 LIMITED     ANTIGUA | 313.10 ② ✓ | |
| 08/07/2006 | 08/21/2006 | VT06230049001430000096 | WALSH METAL WORKS   ST CROIX | 75.00 ③ ✓ | |
| 08/18/2006 | 08/18/2006 | VT062300480002200000281 | SHELL BEACH BOAT YARD  ANTIGUA | 54.37 ④ ✓ | |

```
+   +   +   +   +   +   +   +   +   +   +   =      = C
105.48                                                      105.48
  313.10                                                      313.10
    75.00                                                        75.00
    54.37                                                        54.37
  111.58                                                      111.58
    70.00                                                        70.00
      132.50                                                      132.50
    106.41                                                      106.41
  405.00                                                      405.00
1,925.10                                                    1,925.10
    61.52                                                        61.52
    68.74                                                        68.74
    98.81                                                        98.81
  286.55                                                      286.55
2,549.16                                                    2,549.16
```

Balance:    3,302.27

# BANK OF ANTIGUA

1000 Airport Boulevard, P.O. Box 315, St. John's,
Antigua, W.I. • Tel: (268) 480-5300 • Fax: (268) 480-5433

| Statement Date | Total Amount Due | Minimun Payment Due | Payment Due Date |
|---|---|---|---|
| 6-Sep-06 | 3,302.27 | 165.11 | 1-Oct-06 |

**Name:**
MV SEA EAGLE

**Account Number:**
4▮▮▮-▮▮▮ ▮▮▮ 0300

Amount of Payment enclosed



# BANK OF ANTIGUA

1000 Airport Boulevard, P.O. Box 315, St. John's,
Antigua, W.I. • Tel: (268) 480-5300 • Fax: (268) 480-5433

| | | | |
|---|---|---|---|
| **Name:** | MV SEA EAGLE | **Statement Date** | **Payment Due Date** |
| **Address:** | RODD E TAYLOR | 6-Sep-06 | 1-Oct-06 |
| | ATTN:L BARLOW, 5050 WESTHEIME | **Total Amount Due** | **Minimun Payment Due** |
| | HOUSTON TEXAS 77056 | 3,302.27 | 165.11 |
| | | **Credit Limit** | **Available Balance** |
| | | 50,000.00 | 46,697.73 |

Account Number:    4▇▇-▇▇▇-▇▇▇-0300

Page :          2

| Tran. Date | Proc. Date | Reference # | Description | | Charges (Db.) | Payments (Cr.) |
|---|---|---|---|---|---|---|
| 08/09/2006 | 08/18/2006 | VT06230004800020000281 | 08/09/06    144.70 XCD | | | |
| 08/12/2006 | 08/15/2006 | VT06227004700015000228 | AQUASPORTS          ANTIGUA | | 111.58 | 5 |
| 08/12/2006 | 08/15/2006 | VT06227004700015000228 | 08/12/06    297.00 XCD | | | |
| 08/14/2006 | 08/16/2006 | VT06228005200021000131 | ANTIGUA SLIPWAY LTD    ANTIGUA | | 70.00 | 6 |
| 08/14/2006 | 08/16/2006 | VT06228005200021000131 | 08/14/06    186.32 XCD | | | |
| 08/16/2006 | 08/18/2006 | VT06230004800001000419 | PATALIDIS DESIGNERS    SAINT CROIX | | | 1,132.50  7 |
| 08/17/2006 | 08/19/2006 | VT06231004800023000196 | SHELL BEACH BOAT YARD  ANTIGUA | | 106.41 | 8 |
| 08/17/2006 | 08/19/2006 | VT06231004800023000196 | 08/17/06    283.23 XCD | | | |
| 08/19/2006 | 08/22/2006 | VT06234004800096000213 | SAMAGEST        67ST MARTIN | | 405.00 | 9 Need receipt |
| 08/19/2006 | 08/22/2006 | VT06234004800096000213 | 08/19/06    310.33 EUR | | | |
| 08/21/2006 | 08/23/2006 | VT06235004800088000209 | SAMAGEST        67ST MARTIN | | 1,925.10 | 10 Need receipt |
| 08/21/2006 | 08/23/2006 | VT06235004800088000209 | 08/21/06    1487.73 EUR | | | |
| 08/22/2006 | 08/23/2006 | VT06235004800027000056 | SCHOONER BAY MARKET   ST CROIX | | 61.52 | 11 |
| 08/22/2006 | 08/25/2006 | VT06237004700024000258 | ESSO SION FARM       ST CROIX | | 68.74 | 12 |
| 08/23/2006 | 08/23/2006 | 0123456789082300100458 | THANKS FOR YOUR PAYMENT | | | 49,948.86 |
| 08/29/2006 | 08/30/2006 | VT06242004800086000380 | GALLOWS BAY HARDWARE  CHRISTIANS | | 98.81 | 13 Need receipt |
| 09/01/2006 | 09/04/2006 | VT06247004900071000078 | GRANT MADISON       AUSTIN | | 286.55 | 14 Need receipt |

Sub-Total by Card Nbr. :                    3,681.66        11,081.36

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | 50,795.77 **(Db.):** | 4,642.25 | **(Cr.):**  52,135.75 | **Ending Balance:**   3,302.27 |

---

# BANK OF ANTIGUA

1000 Airport Boulevard, P.O. Box 315, St. John's,
Antigua, W.I. • Tel: (268) 480-5300 • Fax: (268) 480-5433

| **Statement Date** | **Total Amount Due** | **Minimun Payment Due** | **Payment Due Date** |
|---|---|---|---|
| 6-Sep-06 | 3,302.27 | 165.11 | 1-Oct-06 |

**Name:**
MV SEA EAGLE

**Account Number:**
4▇▇-▇▇▇▇-▇▇▇0300

Amount of Payment enclosed

## *Invoice*

**Invoice #**  9/1/2006
06-88713562

**Shipped to:** M/Y Sea Eagle                    **Remit to:** Grant Madison and Associates
Kelly Taylor                                      12009 Aspendale Drive
PO Box 24558                                      Austin, TX 78727-6004
Christiansted US, VI 00824

| Ord | Shipped | Item Name | Price | Price Extn |
|---|---|---|---|---|
| 4 | 4 | Coral Spider Burst Napkin Ring | $8.40 | $33.60 |
| 12 | 12 | Silk Organza Lettuce Edge Napkin | $15.40 | $184.80 |
| 4 | 4 | Silk Organza Lettuce Edge Napkin | $15.40 | $61.60 |

|  |  |
|---|---|
| **Total Price** | $280.00 |
| **Freight:** | $6.55 |
| **Tax:** | $0.00 |
| **Deposit:** | $286.55 |
| **Total** | $0.00 |

**Due Upon Receipt**

**1 1/2% Per month on accounts 30 days or more past due**
**Annual percentage rate 18%**
**Please visit our website  http://www.GrantMadison.com**

12009 Aspendale Dr.  Austin, Texas  78727 Ph (512) 339-2456 Fax (512) 339-2455 Email



**COFF'S HARBOUR   Sea Eagle & Little Sea Eagle   BOA VISA   Expense Report   Aug, 8, 2006**

**TO BE PAID TO BOA DUE DATE IS September 2, 2006**

| Date | Crew Exp. Groceries | Crew Exp. Crew Meals | Crew Exp. Uniforms | Crew Exp. Air Travel | Crew Expense Ground Transp. | Crew Exp. Health Insurance | Intrepid Fuel | Waiting on coding | GUEST EXPENSES | Yacht Exp. Fuel | Yacht Exp. Dockage | Yacht Exp. Electric Hookup | Yacht Exp. Engineering | Customs fee Yacht | Yacht Exp. Exterior | Yacht Exp. Interiors | Description | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2006 | | | | $509.80 | $509.80 | | | | | | | | | | | | Malicki O'Gallagher ANU-St Croix | $509.80 |
| 6/16/2006 | | | | | | | | | | | | | | | | | Sarah Hoskins ANU-St Croix | $509.80 |
| 6/16/2006 | | | | | | | | | | | | | | $53.28 | | | | $53.28 |
| 7/8/2006 | | | | | | | | | | | | | | $972.00 | | | National Parks Authority St. Paul's | $972.00 |
| 7/8/2006 | | | | | | | | | $1,358.70 | | | | | | | | | $1,358.70 |
| 7/8/2006 | | | $691.00 | | | | | | | | | | | | | | | $631.00 |
| 7/8/2006 | | | $235.00 | | | | | | | | | | | | | | | $235.00 |
| 7/8/2006 | | | $807.00 | | | | | | | | | | | | | | | $807.00 |
| 7/8/2006 | $131.47 | | | | | | | | | | | | | | | | | $131.47 |
| 7/8/2006 | | | $(44.00) | | | | | | | | | | | | | | | $(44.00) |
| 7/11/2006 | | $76.15 | | | | | | | | | | | | | | | | $76.15 |
| 7/11/2006 | | | | | | | | | $2,149.00 | | | | | | | | | $2,149.00 |
| 7/11/2006 | | | | | | | | | $103.98 | | | | | | | | | $103.98 |
| 7/11/2006 | | | | | | | | | $146.93 | | | | | | | | | $146.93 |
| 7/13/2006 | | | | | $106.41 | | | | | | | | | | | | | $106.41 |
| 7/14/2006 | | | | | | | | $47.86 | | | | | | | | | | $47.86 |
| 7/14/2006 | | | | | | | | | | | | | $283.67 | | | | | $283.67 |
| 7/14/2006 | | | | | | | | | | | | | $140.00 | | | | | $140.00 |
| 7/19/2006 | | | | | | | | | | | | | | | $241.40 | | | $241.40 |
| 7/19/2006 | | $48.35 | | | | | | | | | | | | | | | | $48.35 |
| 7/19/2006 | | $225.58 | | | | | | | | | | | | | | | | $225.58 |
| 7/20/2006 | | | | | | | $298.33 | | | | | | | | | | | $298.33 |
| 7/20/2006 | | | | | $60.87 | | | | | | | | | | | | | $60.87 |
| 7/21/2006 | $280.03 | | | | | | | | | | | | | | | | | $280.03 |
| 7/21/2006 | $174.04 | | | | | | | | | | | | | | | | | $174.04 |
| 7/22/2006 | | | | | | | | | $3,945.06 | | | | | | | | | $3,945.06 |
| 7/24/2006 | | | | | | $1,809.00 | | | | | | | | | | | DuMchile coverage Aug 2006 - Feb 2007 | $1,809.00 |
| 7/25/2006 | $339.11 | | | | | | | | | | | | | | | | | $339.11 |
| 8/1/2006 | | | | $329.20 | | | | | | | | $388.50 | | | | | | $329.20 |
| 8/2/2006 | | | | | | | | | | | $138.00 | | | | | | | $3,633.00 |
| 8/3/2006 | | | | | | | | | | $3,106.50 | | | | | | $931.05 | Linens, china, crystal | $931.05 |
| | $1,150.23 | $124.50 | $1,629.00 | $1,348.80 | $167.28 | $1,809.00 | $298.33 | $47.86 | $7,703.65 | $3,106.50 | $138.00 | $388.50 | $423.67 | $972.00 | $294.68 | $931.05 | Total Charges | $20,533.03 |
| | | | | | | | | | | | | | | | | | Finance Charge paid with SE CK# | |
| | | | | | | | | | | | | | | | | | | $20,533.03 |

Note: If we pay late, BOA adds the finance charge on the following month's bill. We should only pay the sum of the charges, less the vendor credits each month. Per LW ecell 7/18/06

*Handwritten notes:*

#12 — Per Kelly Taylor — AS bought wine for guest & shipped it to the yacht
#102 — Kelly is trying to get a copy of those tickets

20533.03
+ 44.00 credit Laura's copy
+ 604.69 interest on BOA statement — but we don't owe it
#21,181.69 = Dbon BOA Statement

Paid 1361
CR# 6/22/06 03
(4)20,533.03

# BANK OF ANTIGUA

1000 Airport Boulevard, P.O. Box 517, St. John's,
Antigua, W.I. • Tel (268) 480-5300 • Fax (268) 480-5433

| | | |
|---|---|---|
| **Statement Date** | | **Payment Due Date** |
| 8-Aug-06 | | 2-Sep-06 |
| **Total Amount Due** | | **Minimun Payment Due** |
| 50,795.77 | | 3,335.56 |

**Name:** MV SEA EAGLE

**Address:** RODD E TAYLOR

ATTN:L BARLOW, 5050 WESTHEIME

HOUSTON TEXAS

| | | |
|---|---|---|
| **Credit Limit** | | **Available Balance** |
| 50,000.00 | | 0.00 |

**Account Number:** 4▮▮▮-▮▮▮-▮▮▮-0300

Page : 1

| Tran. Date | Proc. Date | Reference # | Description | Charges (Db.) | Payments (Cr.) |
|---|---|---|---|---|---|
| | | | 4▮▮▮-▮▮▮-▮▮▮-0300 | | |
| 07/10/2006 | 07/10/2006 | 0123456789071000073015l | THANKS FOR YOUR PAYMENT | | 17,905.89 |
| 08/08/2006 | 08/08/2006 | | FINANCE CHARGE | 604.66 | |
| | | | **Sub-Total by Card Nbr. :** | **604.66** | **17,905.89** |
| **TAYLOR/RODD E** | | | 4▮▮▮-▮▮▮-▮▮▮-0334 | | |
| 06/16/2006 | 07/10/2006 | VT0619100490006300000330 | AMERICAN AIR0012176428 ANTIGUA | 509.80 | |
| 06/16/2006 | 07/10/2006 | VT0619100490006300000331 | AMERICAN AIR0012176428 ANTIGUA | 509.80 | |
| 07/05/2006 | 07/07/2006 | VT0618800480001200000243 | BUDGET MARINE ANTIGUA  ANTIGUA | 53.26 | |
| 07/05/2006 | 07/07/2006 | VT0618800480001200000243 | 07/05/06    141.75 XCD | | |
| 07/06/2006 | 07/07/2006 | VT0618800480001200000303 | NATIONAL PARKS AUTHORI ST PAUL'S | 972.00 | |
| 07/06/2006 | 07/07/2006 | VT0618800480000840000205 | NORTHSIDE SEAFOOD    TARPON SPGS | 1,056.00 | |
| 07/06/2006 | 07/08/2006 | VT0618900480000300000418 | ACP WORLDWIDE, INC.   727-9371469 | 302.70 | |
| 07/07/2006 | 07/10/2006 | VT0619100490006300000013 | POLO #814        BOCA | 631.00 | |
| 07/07/2006 | 07/10/2006 | VT0619100490006300000014 | POLO #827        PALM BEACH | 235.00 | |





*Handwritten annotations: Sarah Haskins, Malachi O. Gallagher, checkmarks (1) through (7), "Copies of receipts"*

| | | | |
|---|---|---|---|
| **Beginning Balance:** 47,563.97 | (Db.): 21,181.69 | (Cr.): 17,949.89 | **Ending Balance:** 50,795.77 |

*Handwritten:*
= Charges
+ credits
+ Finance
+ interest

63

## BANK OF ANTIGUA

| | |
|---|---|
| **Statement Date** | **Payment Due Date** |
| 8-Aug-06 | 2-Sep-06 |
| **Total Amount Due** | **Minimun Payment Due** |
| 50,795.77 | 3,335.56 |
| **Credit Limit** | **Available Balance** |
| 50,000.00 | 0.00 |

**Name:** MV SEA EAGLE

**Address:** RODD E TAYLOR

ATTN:L BARLOW, 5050 WESTHEIME

HOUSTON TEXAS

**Account Number:** 4■■-■■■-■■■-0300

Page : 2

| Tran. Date | Proc. Date | Reference # | Description | Charges (Db.) | Payments (Cr.) |
|---|---|---|---|---|---|
| 07/07/2006 | 07/10/2006 | VT06191004900063000015 | POLO/ RALPH LAUREN #83 NAPLES | 807.00 | |
| 07/08/2006 | 07/10/2006 | VT06191004900089000381 | EPICUREAN    ST JOHNS | 131.47 | |
| 07/08/2006 | 07/10/2006 | | 07/08/06    349.91 XCD | | |
| 07/08/2006 | 07/10/2006 | VT06191004900136000025 | POLO #827    PALM BEACH | | 44.00 |
| 07/11/2006 | 07/12/2006 | VT06193004800014000123 | THE STICKY WICKET    ST JOHN'S | 76.15 | |
| 07/11/2006 | 07/12/2006 | VT06193004800085000370 | BEST TIME WINE INC    305-4436070 | 2,149.00 | |
| 07/11/2006 | 07/12/2006 | VT06193004800086000063 | AMZ*SUPERSTORE    AMZN.COM/BILL | 103.96 | |
| 07/11/2006 | 07/12/2006 | VT06193004800086000326 | AMZ*SUPERSTORE    AMZN.COM/BILL | 146.93 | |
| 07/13/2006 | 07/14/2006 | VT06195004800024000295 | MICHAEL JOSIAH    ANTIGUA | 106.41 | |
| 07/13/2006 | 07/14/2006 | | 07/13/06    283.23 XCD | | |
| 07/14/2006 | 07/15/2006 | VT06196004800025000127 | 07/14/06    127.39 XCD | | |
| 07/14/2006 | 07/15/2006 | VT06196004800025000127 | SHELL BEACH BOAT YARD ANTIGUA | 47.86 | |
| 07/14/2006 | 07/17/2006 | VT06198004900088000214 | ABSOLUTE REFRIGERATION ST PAUL'S | 283.67 | |
| 07/14/2006 | 07/17/2006 | VT06198004900088000214 | 07/14/06    755.00 XCD | | |
| 07/14/2006 | 07/17/2006 | VT06198004900088000215 | WATERMAKER SERVICES    ST PAUL'S | 140.00 | |
| 07/14/2006 | 07/18/2006 | VT06199004800017000135 | ANTIGUA SLIPWAY LTD    ANTIGUA | 241.40 | |
| 07/14/2006 | 07/18/2006 | VT06199004800017000135 | 07/14/06    642.51 XCD | | |
| 07/16/2006 | 07/18/2006 | VT06199004800003000008 | THE STICKY WICKET    ST JOHN'S | 48.35 | |
| 07/18/2006 | 07/20/2006 | VT06201004800001000430 | ISLAND PROVISIONS LTD ST JOHNS | 225.58 | |
| 07/18/2006 | 07/20/2006 | VT06201004800001000430 | 07/18/06    600.40 XCD | | |

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** 47,563.97 | **(Db.):** 21,181.69 | **(Cr.):** 17,949.89 | **Ending Balance:** 50,795.77 |



# BANK OF ANTIGUA

1000 Airport Boulevard, P.O. Box 315, St. John's,
Antigua, W.I. • Tel: (268) 480-5300 • Fax: (268) 480-5433

| | |
|---|---|
| **Statement Date** | **Payment Due Date** |
| 8-Aug-06 | 2-Sep-06 |
| **Total Amount Due** | **Minimun Payment Due** |
| 50,795.77 | 3,335.56 |

**Name:** MV SEA EAGLE

**Address:** RODD E TAYLOR

ATTN:L BARLOW, 5050 WESTHEIME

HOUSTON TEXAS

| | |
|---|---|
| **Credit Limit** | **Available Balance** |
| 50,000.00 | 0.00 |

**Account Number:** 4███-███-███-0300

Page :    3

| Tran. Date | Proc. Date | Reference # | Description | | Charges (Db.) | Payments (Cr.) |
|---|---|---|---|---|---|---|
| 07/20/2006 | 07/22/2006 | VT06203004900025000458 | SHELL BEACH BOAT YARD  ANTIGUA | (22) | 298.33 ✓ | |
| 07/20/2006 | 07/22/2006 | VT06203004900025000458 | 07/20/06    794.04 XCD | | | |
| 07/20/2006 | 07/22/2006 | VT06203004900025000459 | SHELL BEACH BOAT YARD  ANTIGUA | (23) | 60.87 ✓ | |
| 07/20/2006 | 07/22/2006 | VT06203004900025000459 | 07/20/06    162.02 XCD | | | |
| 07/21/2006 | 07/24/2006 | VT06205004900076000106 | EPICUREAN        ST JOHNS | (24) | 280.03 ✓ | |
| 07/21/2006 | 07/24/2006 | VT06205004900076000106 | 07/21/06    745.33 XCD | | | |
| 07/21/2006 | 07/25/2006 | VT06206004800002000169 | ISLAND PROVISIONS LTD  ST JOHN'S | (25) | 174.04 ✓ | |
| 07/22/2006 | 07/27/2006 | VT06208004800004000216 | TONY'S WATER SPORTS    ST JOHN'S | (26) | 3,945.06 ✓ | |
| 07/22/2006 | 07/27/2006 | VT06208004800004000216 | 07/22/06   10500.00 XCD | | | |
| 07/24/2006 | 07/25/2006 | VT06206004800009600000279 | WF-IHI DENMARK     COPENHAGEN K | (27) | 1,809.00 ✓ | |
| 07/25/2006 | 07/26/2006 | VT06207004800017000101 | EPICUREAN        ST JOHNS | (28) | 339.11 ✓ | |
| 07/25/2006 | 07/26/2006 | VT06207004800017000101 | 07/25/06    902.56 XCD | | | |
| 08/01/2006 | 08/03/2006 | VT06215004800010000310 | LIAT 1974 LIMITED      ANTIGUA | (29) | 329.20 ✓ | |
| 08/02/2006 | 08/04/2006 | VT06216004800001000020 | FALMOUTH HARBOUR MARIN ST PAUL'S | (30) | 3,633.00 ✓ | |
| 08/03/2006 | 08/05/2006 | VT06217004800004000131 | GRANT MADISON      AUSTIN | (31) | 931.05 ✓ | |

**Sub-Total by Card Nbr.:**    20,577.03    44.00

**Beginning Balance:** 47,563.97  **(Db.):** 21,181.69        **(Cr.):** 17,949.89        **Ending Balance:** 50,795.77

Polo Ralph Lauren
6000 Glades Rd. #1146
Boca Raton, FL 33431
561-395-7656

Store 814
Reg # 1    Date: 07/07/2006  14:00
           Trn #: 100397  #061980

Send

Customer #0081403000425/1
kelly taylor
Send Sale #: 0081401002818

Salesperson: Jordan 061980
789023472550  PROSPECT
4 @  20% off  55.00
              220.00 (44.00)  176.00
Send Sale #: 0081401002818
11 @  15.00
1 @   15.00  Ground           15.00
789023472536
Send Sale #: 0081401002818
5 @  20% off  55.00
              275.00 (55.00)
789023472512  PROSPECT         220.00
5 @  20% off  55.00
              275.00 (55.00)

Subtotal                       631.00
Total                          631.00
Visa                           631.00
xxxxxxxxxxxx0334 xx/xx
058671

We are pleased to announce
that our spring collections
have arrived in stores.

---

Polo Ralph Lauren
5355 Tamiami Trail North Space #F
Naples, FL 34108
239-594-8116

Store 837
Reg # 2    Date: 07/07/2006  14:03
           Trn #: 45459  #028996

Send

Customer #00837020005760/1
RODD TAYLOR
Send Sale #: 00837020001368

Salesperson: Jordan 061980
789023472512  PROSPECT
5 @   55.00
     20% off  275.00 (55.00)   220.00
Send Sale #: 00837020001368
11 @  15.00
1 @   15.00  Ground            15.00
789023472536
Send Sale #: 00837020001368
1 @   55.00
     20% off  55.00 (11.00)    44.00
789023472512  PROSPECT
12 @  55.00
     20% off  528.00

Subtotal       660.00 (132.00)
Total                          807.00
Visa                           807.00
xxxxxxxxxxxx0334 xx/xx

---

Ralph Lauren
300 North Avenue
Palm Beach, FL 33480
561-651-3900

Store 827
Reg # 4    Date: 07/07/2006  16:05
           Trn #: 49653  #051990

Send

Customer #00827040005509/*
Rodd Taylor
Send Sale #: 00827040003114

Salesperson: Jordan 061980
789023472550  PROSPECT
5 @   55.00
     20% off  220.00           220.00
Send Sale #: 00827040003114
11 @  15.00  Ground
1 @   15.00                    15.00

Subtotal                       235.00
Total                          235.00
Visa                           235.00
xxxxxxxxxxxx0334 xx/xx
062524

We are pleased to announce
that our spring collections
have arrived in stores.

*Handwritten note:* I worry about these addresses. Product is now sent to GRAFTON, GA

*Handwritten/circled:* kelly taylor
915 sw 18th st.
FT LAUDERDALE, FL 33316-
(954) 683-6102

---

Ralph Lauren
300 North Avenue
Palm Beach, FL 33480
561-651-3900

Store 827
Reg # 3    Date: 07/08/2006  16:27
           Trn #: 32274  #051990

Combination

Customer #00827040005509/1
Rodd Taylor
Send Sale #: 00827030000200

Salesperson: 061980
Store: 827
Transaction: 4
Register: 4
Salesperson: Jordan 061980
789023472550  PROSPECT
4 @   55.00
              (220.00)
-1 Price Adjustment
Send Sale #: 00827030000200
789023472550
              55.00
     20% off  220.00 (44.00)   176.00
Send Sale #: 00827030000200  Ground
Salesperson: Bruce 051990
@   55.00
              0.00
Delivery Charge
@
              0.00
Total         (44.00)
              (44.00)

Store Copy

66

100/100

'r Amazon.com order has shipped (#002-5408144-4951240)

## Rodd Taylor

**From:** Amazon.com [ship-confirm@amazon.com]
**Sent:** Tuesday, July 11, 2006 4:30 PM
**To:** Taylor, Rodd
**Subject:** Your Amazon.com order has shipped (#002-5408144-4951240)

Greetings from Amazon.com.

As you requested, we shipped this portion of your order separately to give you quicker service. The remainder of your order will follow as soon as those items become available.

You can track the status of this order, and all your orders, online by visiting Your Account at http://www.amazon.com/yp/css/history/view.html

There you can:
    * Track your shipment
    * View the status of unshipped items
    * Cancel unshipped items
    * Return items
    * And do much more

The following items have been shipped to you by Amazon.com:

| Qty | Item | Price | Shipped | Subtotal |
|-----|------|-------|---------|----------|
| | Amazon.com items (Sold by Amazon.com, LLC): | | | |
| 1 | Law & Order - The First Year | $53.99 | 1 | $53.99 |
| 1 | Law & Order - The Fourteen... | $47.99 | 1 | $47.99 |

Shipped via US Priority (estimated arrival date: 19-July-2006).

            Item Subtotal:  $101.98
        Shipping & Handling:  $1.98

                Total:  $103.96

            Paid by Visa:  $103.96

You have only been charged for the items sent in this shipment. (Per our policy, you only pay for items when we ship them to you.) The following items will ship separately, as soon as they're available:

| Qty | Item | Price | Not Yet Shipped |
|-----|------|-------|-----------------|
| 1 | Law & Order - The Second Year | $47.99 | 1 |
| 1 | Law and Order - The Third Yea | $53.99 | 1 |
| 1 | Law & Order - The Fourth Year | $39.99 | 1 |

This shipment was sent to:

    Rodd E Taylor
    P.O. Box 24558
    Christiansted, VI 00824
    Virgin Islands (U.S.)

via US Priority (estimated delivery date: 19-July-2006).

This shipment does not have an associated tracking or delivery confirmation number.

If you've explored the links on the Your Account page but still need

7/19/2006

Your Amazon.com order has shipped (#002-5408144-4951240)                Page 1 of 2

**Rodd Taylor**

| | |
|---|---|
| **From:** | Amazon.com [ship-confirm@amazon.com] |
| **Sent:** | Tuesday, July 11, 2006 6:11 PM |
| **To:** | Taylor, Rodd |
| **Subject:** | Your Amazon.com order has shipped (#002-5408144-4951240) |

Greetings from Amazon.com.

We thought you'd like to know that we shipped your items, and that this
completes your order.

You can track the status of this order, and all your orders, online by
visiting Your Account at http://www.amazon.com/gp/css/history/view.html

There you can:
       * Track your shipment
       * View the status of unshipped items
       * Cancel unshipped items
       * Return items
       * And do much more

The following items have been shipped to you by Amazon.com:
--------------------------------------------------------------------
Qty     Item                            Price  Shipped  Subtotal
--------------------------------------------------------------------
Amazon.com items (Sold by Amazon.com, LLC):
    1     Law & Order - The Second Y...  $47.99     1    $47.99
    1     Law and Order - The Third ...  $53.99     1    $53.99
    1     Law & Order - The Fourth Y...  $39.99     1    $39.99

Shipped via US Priority (estimated arrival date: 19-July-2006).

--------------------------------------------------------------------
             Item Subtotal:  $141.97
        Shipping & Handling:  $4.96

                   Total:  $146.93

             Paid by Visa:  $146.93
--------------------------------------------------------------------

This shipment was sent to:

    Rodd E Taylor
    P.O. Box 24558
    Christiansted, VI 00824
    Virgin Islands (U.S.)

via US Priority (estimated delivery date: 19-July-2006).

This shipment does not have an associated tracking or delivery
confirmation number.

If you've explored the links on the Your Account page but still need
assistance with your order, you'll find links to e-mail or call
Amazon.com Customer Service
in our Help department at http://www.amazon.com/help/

--------------------------------------------------------------------
Please be aware that items in this order may be subject to California's
Electronic Waste Recycling Act. If any items in this order are subject
to that Act, the seller of that item has elected to pay any fees due
on your behalf.
--------------------------------------------------------------------

7/19/2006

# Invoice

8/3/2006

*Invoice #*   06-88713531

*Shipped to:* **M/Y Sea Eagle**                                      *Remit to:*   **Grant Madison and Associates**
            **Kelly Taylor**                                                      **12009 Aspendale Drive**
            **PO Box 24558**                                                      **Austin, TX  78727-6004**
            **Christiansted US, VI  00824**

| Ord | Shipped | Item Name | Price | Price Extn |
|-----|---------|-----------|-------|------------|
| 12 | 12 | Smoked round markham capiz shell mat | $46.20 | $554.40 |
| 12 | 12 | Silk Organza Lettuce Edge Nap | $15.40 | $184.80 |
| 12 | 0 | Silk Organza Lettuce Edge Napkin | $15.40 | $0.00 |
| 4 | 0 | Silk Organza Lettuce Edge Napkin | $15.40 | $0.00 |
| 4 | 0 | Coral Spider Burst Napkin Ring | $8.40 | $0.00 |
| 12 | 12 | Silver Silk napkin w Silver Bead Edge | $12.60 | $151.20 |

|  |  |
|---|---|
| *Total Price* | $890.40 |
| *Freight:* | $40.65 |
| *Tax:* | $0.00 |
| *Deposit:* | $931.05 |
| *Total* | $0.00 |

**Due Upon Receipt**

**1 1/2% Per month on accounts 30 days or more past due**
**Annual percentage rate 18%**
**Please visit our website  http://www.GrantMadison.com**

12009 Aspendale Dr.  Austin, Texas  78727 Ph (512) 339-2456 Fax (512) 339-2455 Email

69

**BANK OF ANTIGUA**

DATE: 11/16/2006
5,522.37

·FIVE THOUSAND, FIVE HUNDRED TWENTY- TWO AND 37/100 * * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

BANK OF ANTIGUA
P.O. BOX 315
ST. JOHN'S ANTIGUA
WEST INDIES

4▮        0030

CHECK NUMBER:
PAYMENT DATE  **11-16-2006**

| PAID TO: | INVOICE NUMBER | INVOICE DATE | AMOUNT PAID |
|---|---|---|---|
| **Bank Of Antigua** <br> **P.O. Box 315** <br> **St. John's Antigua** <br> **West Indies** | 4▮        0300 | 11/06/2006 | 5,522.37 |

CHECK TOTAL:    5,522.37

CHECK NUMBER:
PAYMENT DATE  **11-16-2006**

| PAID TO: | INVOICE NUMBER | INVOICE DATE | AMOUNT PAID |
|---|---|---|---|
| **Bank Of Antigua** <br> **P.O. Box 315** <br> **St. John's Antigua** <br> **West Indies** | 4▮        0300 | 11/6/2006 | 5,522.37 |

CHECK TOTAL:    5,522.37

70

**COFF'S HARBOUR   Sea Eagle & Little Sea Eagle   BOA VISA   Expense Report Nov. 6, 2006**

**TO BE PAID TO BOA DUE DECEMBER 01, 2006**

| # | Date | DVD's Guest | Crew Exp. Crew Meals | Crew Exp. Uniforms | Crew Exp. Air Travel | Crew Expense Ground Transp. | Crew Exp. Health Insurance | Yacht Exp. Dockage | Yacht Exp. FUEL | Yacht Exp. Engineering | Yacht Exp. Interior | Description | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | /2006 | | | | | | | | | | $ 498.00 | cloth napkins | $ 498.00 |
| 2 | 1/2006 | | | | | | | | | $ 889.00 | | drip trays boat parts labor & mat. | $ 889.00 |
| 3 | 3/2006 | | | | | | $ 90.00 | | | | | | $ 90.00 |
| 4 | 3/2006 | | | | | | $ 90.00 | | | | | | $ 90.00 |
| 5 | 6/2006 | | | | | $ 76.73 | | | | | | gas for auto | $ 76.73 |
| 6 | 20/2006 | $ 122.61 | | | | | | | | | | DVD's guest | $ 122.61 |
| 7 | 1/2006 | | | | | | | $ 201.60 | $ 3,554.43 | | | Falmouth Harbour | $ 3,756.03 |
| 8 | | | | | | | | | | | | | - |
| 9 | | | | | | | | | | | | | - |
| 10 | | | | | | | | | | | | | - |
| 11 | | | | | | | | | | | | | - |
| 12 | | | | | | | | | | | | | - |
| 13 | | | | | | | | | | | | | - |
| 14 | | | | | | | | | | | | | - |
| 15 | | | | | | | | | | | | | - |
| 16 | | | | | | | | | | | | | - |
| 17 | | | | | | | | | | | | | - |
| 18 | | | | | | | | | | | | | - |
| 19 | | | | | | | | | | | | | - |
| 20 | | | | | | | | | | | | | - |
| 21 | | | | | | | | | | | | | - |
| 22 | | | | | | | | | | | | | - |
| 23 | | | | | | | | | | | | | - |
| 24 | | | | | | | | | | | | | - |
| 25 | | | | | | | | | | | | | - |
| 26 | | | | | | | | | | | | | - |
| 27 | | | | | | | | | | | | | - |
| 28 | | | | | | | | | | | | | - |
| 29 | | | | | | | | | | | | | - |
| 30 | | | | | | | | | | | | | - |
| 31 | | | | | | | | | | | | | - |
| 32 | | | | | | | | | | | | | - |
| | Total Charges | $ 122.61 | $ - | $ - | $ - | $ 76.73 | $ 180.00 | $ 201.60 | $ 3,554.43 | $ 889.00 | $ 498.00 | Total Charges | $ 5,522.37 |
| | | | | | | | | | | | | Finance Charge $ 0.00 Not Late | $ 5,522.37 |
| | | | | | | | | | | | | paid with SE CK# | |

Note: If we pay late, BOA adds the finance charge on the following months bill. We should only pay the sum of the





# BANK OF ANTIGUA

1000 Airport Boulevard, P.O. Box 315, St. John's,
Antigua, W.I. • Tel: (268) 480-5500 • Fax: (268) 480-5433

| | | Statement Date | Payment Due Date |
|---|---|---|---|
| | | 11/06/2006 | 12/01/2006 |
| **Name:** | MV SEA EAGLE | **Total Amount Due** | **Minimun Payment Due** |
| | | 7,436.74 | 466.48 |
| **Address:** | RODD E TAYLOR | **Credit Limit** | **Available Balance** |
| | ATTN:L BARLOW, 5050 WESTHEIME | 50,000.00 | 42,563.26 |
| | HOUSTON TEXAS 77056 | | |

Account Number:    4██-███-███-0300

Page :                    1

| Tran. Date | Proc. Date | Reference # | Description | | Charges (Db.) | Payments (Cr.) |
|---|---|---|---|---|---|---|
| | | | 4██-███-███-0300 | | | |
| 11/06/2006 | 11/06/2006 | | FINANCE CHARGE | | 21.67 | |

| | | | **Sub-Total by Card Nbr. :** | | **21.67** | **0.00** |
|---|---|---|---|---|---|---|
| **TAYLOR/RODD E** | | | 4██-███-███-0334 | | | |
| 10/09/2006 | 10/11/2006 | VT06284004800004000106 | GRANT MADISON      AUSTIN | | 498.00  1 | |
| 10/09/2006 | 10/12/2006 | VT06285004700087000070 | WALSH METAL WORKS    340-7738169 | | 889.00  2 | |
| 10/13/2006 | 10/17/2006 | VT06290004700101000052 | WP-IHI DENMARK      COPENHAGEN K | | 90.00  3 | |
| 10/13/2006 | 10/17/2006 | VT06290004700101000053 | WP-IHI DENMARK      COPENHAGEN K | | 90.00  4 | |
| 10/16/2006 | 10/18/2006 | VT06291004700092000088 | SUNOCO SVC STATION   FORT LAUDERDA | | 76.73  5 | |
| 10/20/2006 | 10/21/2006 | VT06294005200095000344 | Amazon.com      AMZN.COM/BILL | | 122.61  6 | |
| 11/03/2006 | 11/06/2006 | VT06310004900081000033 | FALMOUTH HARBOUR MARIN ST PAUL'S | | 3,756.03  7 | |

| | | | **Sub-Total by Card Nbr. :** | | **5,522.37** | **0.00** |
|---|---|---|---|---|---|---|

| **Beginnig Balance:** | 1,892.70 | **(Db.):** | 5,544.04 | **(Cr.):** | 0.00 | **Ending Balance:** | 7,436.74 |
|---|---|---|---|---|---|---|---|



# *Invoice*

*9/28/2006*

**Invoice #**   *06-88713534-1*

**Shipped to:** *Stanford Eagle*              **Remit to:**   *Grant Madison and Associates*

*Kelly Taylor*                                              *12009 Aspendale Drive*
*PO Box 24558*                                           *Austin, TX 78727-6004*
*Christiansted US, VI 00824*

| Ord | Shipped | Item Name | Price | Price Extn |
|-----|---------|-----------|-------|-----------|
| 3 | 3 | Cinnamon Linen Napkin set of 4 | $30.80 | $92.40 |
| 3 | 3 | Chocolate Linen Napkin set of 4 | $30.80 | $92.40 |
| 3 | 3 | White Linen Napkin set of 4 | $30.80 | $92.40 |
| 3 | 3 | Kiwi Napkin set of 4 | $30.80 | $92.40 |
| 3 | 3 | Black Linen Napkin set of 4 | $30.80 | $92.40 |

|  |  |
|--|--|
| *Total Price* | $462.00 |
| *Freight:* | $36.00 |
| *Tax:* | $0.00 |
| *Deposit:* | $0.00 |
| *Total* | $498.00 |

**Due Upon Receipt**

**1 1/2% Per month on accounts 30 days or more past due**
**Annual percentage rate 18%**
**Please visit our website  http://www.GrantMadison.com**

12009 Aspendale Dr.  Austin, Texas  78727 Ph (512) 339-2456 Fax (512) 339-2455 Email:info@grantmadison.com

6



http://www.amazon.com

**Your Account**

For detailed information about this and other orders, please visit Your Account. You can also print invoices, change your e-mail address and payment settings, alter your communication preferences, and much more – 24 hours a day – at http://www.amazon.com/your-account.

**Returns Are Easy!**

Visit http://www.amazon.com/returns to return any item – including gifts – in unopened or original condition within 30 days for a full refund (other restrictions apply). Please have your order ID ready.

Thanks for shopping at Amazon.com, and please come again!

**amazon.com**
and you're done.

---

**amazon.com.**   1 Centerpoint Blvd
New Castle, DE 19720–5550

Rodd E Taylor
P.O. Box 24558
Christiansted, VI 00824
Virgin Islands (U.S.)

**Shipping Address:**
Rodd E Taylor
P.O. Box 24558
Christiansted, VI 00824
Virgin Islands (U.S.)

DFCnz3PFR/-2 of 2/-/pri-intl-us-row/2885004   PS

Your order of October 20, 2006 (Order ID 102-0640195-5848954)

| Item | | Item Price | Total |
|---|---|---|---|
| **IN THIS SHIPMENT** | | | |
| 1 | Lost – The Complete First Season<br>Adewale Akinnuoye-Agbaje —— DVD<br>(** D–8 **) B00005JNOG | $44.88 | $44.88 |
| 1 | Lost – The Complete Second Season<br>Adewale Akinnuoye-Agbaje —— DVD<br>(** D–8 **) B000FIMG68 | $36.76 | $36.76 |

| | | |
|---|---|---|
| Subtotal | | $81.64 |
| Shipping & Handling | | $40.97 |
| Order Total | | $122.61 |
| Paid via Visa | | $122.61 |
| Balance due | | $0.00 |

This shipment completes your order.

*handwritten:* Sea Eagle - Hakudoyt DVD's - Guest
10/20/2006
$122.61
Visa 0534

DFCnz3PFR/-2 of 2/-//PS/pri-intl-us-row/2885004/1020–15:00/1020–11:01/donnad   Pack Type: M6

Your Order with Amazon.com                                             Page 1 of 2

## Rodd Taylor

---

**From:**    auto-confirm@amazon.com
**Sent:**    Friday, October 20, 2006 2:36 PM
**To:**      Taylor, Rodd
**Subject:** Your Order with Amazon.com

**amazon.com**                          ⛟ VIEW CART  |  WISH LIST  |  ( YOUR ACCOUNT )  |  HELP

---

**Thanks for your order, Rodd E Taylor!**

**Want to manage your order online?**
If you need to check the status of your order or make changes, please visit our home page at
Amazon.com and click on Your Account at the top of any page.

**Purchasing Information:**

**E-mail Address:** rtaylor@stanfordeagle.com

**Billing Address:**                    **Shipping Address:**
Rodd E Taylor                           Rodd E Taylor
5050 Westheimer Rd                      P.O. Box 24558
Houston, TX 77056                       Christiansted, VI 00824
United States                           Virgin Islands (U.S.)

**Order Grand Total: $122.61**

**Save $30 instantly**, get up to **3% rewards** and pay **no annual fee** with the **Amazon.com Visa Card**, the **Amazon.com Business Visa Card** and the **Amazon.com Student Visa Card**. Already have an Amazon.com Visa® card? Visit the **Cardholder Specials page** for great offers.

**Order Summary:**

**Shipping Details: (order will arrive in 1 shipment)**

**Order #:**              102-0640195-5848954
**Shipping Method:**      Priority International Courier
**Shipping Preference:**  Group my items into as few shipments as possible
Subtotal of Items:       $81.64
Shipping & Handling:     $40.97
                         ------
Total for this Order:    $122.61



**Shipping estimate for these items:** October 20, 2006
**Delivery estimate:** October 25, 2006
⚙ **1 "Lost - The Complete First Season"**
   Adewale Akinnuoye-Agbaje; DVD; $44.88

   Sold by: Amazon.com
⚙ **1 "Lost - The Complete Second Season"**
   Adewale Akinnuoye-Agbaje; DVD; $36.76

   Sold by: Amazon.com

11/5/2006                                                              75

**COFFS HARBOUR    Sea Eagle & Little Sea Eagle    BOA VISA    Expense Report 6/6/06**

**TO BE PAID TO BOA  DUE DATE IS July 31, 2006**

| Date | Crew Exp Groceries | Crew Exp Crew Meals | Crew Exp SE Medical | Crew Exp Air Travel | Crew Exp Health Insurance | Intrepid Fuel | St. Croix Property Exp | Yacht Exp Fuel | Yacht Exp Dockage | Yacht Exp Interior | Yacht Exp Engineering | Customs fee Yacht | Guest Expenses | Description | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2006 | $ 181.58 | | | | | | | | | | | | | | $ 181.58 | 1 |
| 7/2006 | $ 664.40 | | | | | | | | | | | | | | $ 664.40 | 2 |
| 13/2006 | $ 542.27 | | | | | | | | | | | | | | $ 542.27 | 3 |
| 13/2006 | | | | | | | | | | | | | $ 122.04 | guest groceries | $ 122.04 | 4 |
| 14/2006 | | | | | | | $ 1,132.50 | | | | | | | need receipt | $ 1,132.50 | 5 |
| 14/2006 | | | | | | | $ 9,754.00 | | | | | | | need receipt | $ 9,754.00 | 6 |
| 16/2006 | | $ 153.03 | | | | | | | | | | | | | $ 153.03 | 7 |
| 16/2008 | | | | | | | $ 600.00 | | | | | | | need receipt | $ 600.00 | 8 |
| 19/2006 | | | | | | | $ 171.69 | | | | | | | need receipt | $ 171.69 | 9 |
| 19/2006 | | | | | | | $ 10.50 | | | | | | | need receipt | $ 10.50 | 10 |
| 19/2006 | | | | | | | $ 79.51 | | | | | | | need receipt | $ 79.51 | 11 |
| 21/2006 | | | | | | | $ 23.24 | | | | | | | need receipt | $ 23.24 | 12 |
| 21/2008 | | | | | | | $ 1,223.46 | | | | | | | need receipt | $ 1,223.46 | 13 |
| 24/2008 | | | | $ 128.20 | | | | | | | | | | | $ 128.20 | 14 |
| 24/2008 | | | | | | | | $ 7,705.00 | | | | | | | $ 7,705.00 | 15 |
| 25/2006 | | | | | | | | | $ 123.20 | | | | | | $ 123.20 | 16 |
| 25/2006 | | | | | | | | | | | | $ 69.00 | | Customs fee Yacht need receipt | $ 69.00 | 17 |
| 26/2006 | | $ 81.33 | | | | | | | | | | | | | $ 81.33 | 18 |
| 28/2006 | | $ 253.89 | | | | | | | | | | | | | $ 253.89 | 19 |
| 28/2006 | | $ 75.47 | | | | | | | | | | | | | $ 75.47 | 20 |
| 28/2006 | | $ 530.67 | | | | | | | | | | | | | $ 530.67 | 21 |
| 28/2006 | | | | | $ 3,448.00 | | | | | | | | | | $ 3,448.00 | 22 |
| 28/2006 | | $ 219.80 | | | | | | | | | | | | | $ 219.80 | 23 |
| 28/2006 | | | | | | | | | | | $ 1,301.87 | | | 1/106 - 1/107 Policy 7603634-2001 | $ 1,301.87 | 24 |
| 28/2006 | | | | | | | | | | $ 16.53 | | | | | $ 16.53 | 25 |
| 29/2006 | | | | | | | | | | | $ 511.20 | | | filters for generators need receipt | $ 511.20 | 26 |
| 29/2006 | | | | | | | | | | | $ 5.64 | | | | $ 5.64 | 27 |
| 30/2006 | | $ 32.67 | | | | | | | | | | | | | $ 32.67 | 28 |
| 30/2006 | | | | | | $ 51.12 | | | | | | | | Intrepid Fuel | $ 51.12 | 29 |
| 2/2006 | | $ 396.10 | | | | | | | | | | | | | $ 396.10 | 30 |
| 4/2006 | | $ 50.31 | | | | | | | | | | | | | $ 50.31 | 31 |
| 5/2006 | | | $ 7.89 | | | | | | | | | | | Per Kelly Woods Pharmacy | $ 7.89 | 32 |
| | $ 3,100.19 | $ 81.33 | $ 7.89 | $ 128.20 | $ 3,448.00 | $ 51.12 | $ 12,994.90 | $ 7,705.00 | $ 123.20 | $ 16.53 | $ 1,818.71 | $ 69.00 | $ 122.04 | Total Charges per receipts | $ 29,666.11 | |
| | | | | | | | | | | | | | | Finance Charge | $ 282.75 | |
| | | | | | | | | | | | | | | paid with SE CK# 1347 | $ 29,948.86 | |

STANFORD EAGLE, LLC
OPERATING ACCOUNT
5050 Westheimer
Houston, TX 77056

1347
35-2417/1130

DATE Aug 1, 2006

$ **29,948.86

Twenty Nine Thousand Nine Hundred Forty Eight Dollars and 86 cents DOLLARS

Bank of America

REPUBLIC NATIONAL BANK
P.O. Box 690887
Houston, Texas 77269

For My SeaEagle/LittleSeaEagleVisa0034 (6/6/06)

**COFF'S HARBOUR    Sea Eagle & Little Sea Eagle   BOA VISA   Expense Report 6/6/06**
**TO BE PAID TO BOA DUE DATE IS July 31, 2006**

| Date | Crew Exp. Groceries | Crew Exp. Crew Meals | Crew Exp. SE Medical | Crew Exp. Air Travel | Crew Exp. Health Insurance | Intrepid Fuel | St. Croix Property Exp. | Yacht Exp. Fuel | Yacht Exp. Dockage | Yacht Exp. Interior | Yacht Exp. Engineering | Customs fee Yacht | Guest Expenses | Description | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | $ 181.58 | | | | | | | | | | | | | | $ 181.58 | 1 |
| 3/7/2006 | $ 684.40 | | | | | | | | | | | | | | $ 684.40 | 2 |
| 3/10/2006 | $ 542.27 | | | | | | | | | | | | | | $ 542.27 | 3 |
| 3/13/2006 | | | | | | | | | | | | | $ 122.04 | guest groceries | $ 122.04 | 4 |
| 3/14/2006 | | | | | | | | $732.50 | | | | | | need receipt ✓ | $ 1,132.50 | 5 |
| 3/14/2006 | | | | | | | | $754.00 | | | | | | need receipt ✓ | $ 9,754.00 | 6 |
| 3/16/2006 | $ 153.03 | | | | | | | | | | | | | | $ 153.03 | 7 |
| 3/16/2006 | | | | | | | | $600.00 | | | | | | need receipt ✓ | $ 600.00 | 8 |
| 3/19/2006 | | | | | | | | $171.69 | | | | | | need receipt ✓ | $ 171.69 | 9 |
| 3/19/2006 | | | | | | | | $10.50 | | | | | | need receipt ✓ | $ 10.50 | 10 |
| 3/19/2006 | | | | | | | | $79.51 | | | | | | need receipt ✓ | $ 79.51 | 11 |
| 3/21/2006 | | | | | | | | $23.24 | | | | | | need receipt ✓ | $ 23.24 | 12 |
| 3/21/2006 | | | | | | | | $1,223.46 | | | | | | need receipt ✓ | $ 1,223.46 | 13 |
| 3/24/2006 | | | | | $ 128.20 | | | | | | | | | | $ 128.20 | 14 |
| 3/24/2006 | | | | | | | | $ 7,705.00 | | | | | | | $ 7,705.00 | 15 |
| 3/24/2006 | | | | | | | | | $ 123.20 | | | | | | $ 123.20 | 16 |
| 3/25/2006 | | | | | | | | | | | | $ 69.00 | | Customs fee Yacht need receipt ✓ | $ 69.00 | 17 |
| 3/25/2006 | $ 81.33 | | | | | | | | | | | | | | $ 81.33 | 18 |
| 3/28/2006 | $ 253.89 | | | | | | | | | | | | | | $ 253.89 | 19 |
| 3/28/2006 | $ 75.47 | | | | | | | | | | | | | | $ 75.47 | 20 |
| 3/28/2006 | $ 530.67 | | | | | | | | | | | | | | $ 530.67 | 21 |
| 3/28/2006 | | | | | $ 3,448.00 | | | | | | | | | 1/1/06 - 1/1/07 Policy 7600834-2001 | $ 3,448.00 | 22 |
| 3/28/2006 | $ 219.80 | | | | | | | | | | | | | | $ 219.80 | 23 |
| 3/28/2006 | | | | | | | | | | | $1,301.87 | | | | $ 1,301.87 | 24 |
| 3/28/2006 | | | | | | | | | | $ 16.53 | | | | | $ 16.53 | 25 |
| 3/29/2006 | | | | | | | | | | | $ 511.20 | lost receipt | | filters for generators need receipt | $ 511.20 | 26 |
| 3/29/2006 | | | | | | | | | | | $ 5.64 | | | | $ 5.64 | 27 |
| 6/30/2006 | $ 32.67 | | | | | | | | | | | | | | $ 32.67 | 28 |
| 7/2/2006 | | | | | | $ 51.12 | | | | | | | | Intrepid Fuel | $ 51.12 | 29 |
| 7/4/2006 | $ 396.10 | | | | | | | | | | | | | | $ 396.10 | 30 |
| 7/4/2006 | $ 50.31 | | | | | | | | | | | | | | $ 50.31 | 31 |
| 7/5/2006 | | $ 7.89 | | | | | | | | | | | | Per Kelly Woods Pharmacy | $ 7.89 | 32 |
| | $3,100.19 | $ 7.89 | | $ 128.20 | $3,448.00 | $ 51.12 | $ 12,994.90 | $7,705.00 | $ 123.20 | 16.53 | $1,818.71 | 69.00 | 122.04 | Total Charges per receipts | $ 29,666.11 | |
| | | | | | | | | | | | | | | Finance Charge | 282.75 | |
| | | | | | | | | | | | | | | paid with SE CK# | $ 29,948.86 | |

Note: If we pay late, BOA adds the finance charge on the following month's bill. We should only pay the sum of the charges, less the vendor credits each month. Per LW email 7/12/06



77



St croix property (returned)

PATAIDIS DESIGNERS
126 GALLOWS BAY
SAINT CROIX UI 00820

BATCH: 110
S/R-I-E-Y D-R-A-F-I
7747845
00011397A1135

REF#: 0003
CD TYPE: VISA
IR TYPE: UNIL/PHONE
INUN: 111111
DATE: JUN 14, 06 1645955

CARD: MATCH
TOTAL          $1132.50*

ACCT:          0334   EXP: 04/08
REF# 0245951

TERMS & CONDITIONS...
CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICES IN THE AMOUNT OF THE
TOTAL SHOWN HEREON AND AGREES TO PERFORM
THE OBLIGATIONS SET FORTH BY THE
CARDHOLDER'S AGREEMENT WITH THE ISSUER

Rec'd by

Thank You

7171

---

ALIDIS DESIGNERS
126 GALLOWS BAY
U.S. VIRGIN ISLANDS 00820
-6560  FAX (340) 772-5205

Phone No. 954 6446   Date 6/14/06   3489

| ARGE | ON ACCT. | MDSE. RETD. | PAID OUT | PRICE | | AMOUNT | |
|------|----------|-------------|----------|-------|---|--------|---|
| OPTION |  |  |  |  |  |  |  |
| chairs |  |  |  | 225 | | 1025 | |
| chairs |  |  |  | 250 | | 450 | |
| bbs |  |  |  |  | | 500 | |
|  |  |  |  |  | | 240 | |
|  |  |  |  |  | | 2216 | |
| per hal |  |  |  |  | | 1132 | 50 |

TAX

TOTAL

All claims and returned goods MUST be accompanied by this bill.

D73888-PT D70485-3PT
POSTER-PT D70485-3PT D8APORTIONS
000557-0354      PRINTED IN U.S.A.

---

amisson House
1AB PRINCE STREET
USTANSTED, VI 00820
773-2526

St. 9000-3/6/69  DATE 6/14/06
For Rod Cdcir/Taylor
Phone 17856
0770 0600 0334   PAID OUT  12/08

| FREE | ON ACCT. | MDSE. RETD. | PAID OUT | PRICE | AMOUNT |
|------|----------|-------------|----------|-------|--------|
| OPTION |  |  |  |  |  |
| radian |  |  |  | 1025 | 285 |
| 98 Pce |  |  |  |  |  |
| RCL/mode |  |  |  | 925 | 895 |
| califon |  |  |  |  | 525 |
| vrailed |  |  | coffee table | 5425 |  |
| berkley twist |  |  |  |  |  |
| twstg reg |  |  | (345) | 180 |  |
| 2 chairs |  |  |  |  |  |
| 1) grandfor |  | Aun 8705 | 795 | 70 |  |
| 2) on rood barns |  |  | 705 |  |  |
| 3) table |  |  |  |  |  |
| 4) King chg |  |  | 64 | 625 |  |

RECEIVED BY  Vicky

TAX
TOTAL  8755

Thank You

5962

All claims and returned goods MUST be accompanied by this bill.

---

SIMPSON HOUSE
21 [...] ST
CHRISTIANSTED, VI [...]

BATCH 15
S/R-I-E-Y D-R-A-F-I
[...]PH
00066279808

REF# 0003
CD TYPE: VISA
IR TYPE: UNIL/PHONE
INUN  5883
DATE  JUN 14, 06 1645800

St-croix property

TOTAL          $8755.00*

ACCT:          0334
REF# 0045952

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICES IN THE AMOUNT OF THE
TOTAL SHOWN HEREON AND AGREES TO PERFORM
THE OBLIGATIONS SET FORTH BY THE
CARDHOLDER'S AGREEMENT WITH THE ISSUER

Please Sign X

Thank You

5962

78

**Sea Eagle Amex Expense Report May 13, 2007    RED # = NEED RECEIPT**
**TO BE PAID TO American Express by May 28, 2007 (PAID WITH SEA EAGLE CHECK # ___ on )**

| Date | Credits | Shareholder/Owner Interest | Owner Related | Little Eagle Dockage | Little Eagle Electricity | Sea Eagle Storage Container | Sea Eagle Engineering | Vessel Expense Direct TV/Sirius Radio | Description | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2007 | $ (177.20) | | | | | | | | | $ (177.20) | 1 |
| 2/23/2007 | $ (177.20) | | | | | | | | | $ (177.20) | 2 |
| 4/26/2007 | $ (45.00) | | | | | | | | credit for taxes taken incorrectly | $ (45.00) | 3 |
| 4/11/2007 | | | $ 177.20 | | | | | | Mac ANU -> STX | 177.20 | 4 |
| 4/11/2007 | | | | | | | | | RBGT ANU -> STX | 177.20 | 5 |
| 4/16/2007 | | $ 85.87 | | | | | | | groceries | 85.87 | 6 |
| 4/16/2007 | | $ 64.00 | | | | | | | Shea & Sarah Dinner | 64.00 | 7 |
| 4/16/2007 | | 429.75 | | | | | | | groceries | 429.75 | 8 |
| 4/20/2007 | | | | | | | | $ 230.89 | Direct TV | 230.89 | 9 |
| 4/25/2007 | | $ 205.81 | | | | | | | groceries | 205.81 | 10 |
| 4/26/2007 | | 169.50 | | | | | | | Mac STX -> ANU | 169.50 | 11 |
| 4/26/2007 | | | | | | | $ 1,182.00 | | for creston controls, new keypads for creston and electricity for Little | 1,182.00 | 12 |
| 5/1/2007 | | | | $ 1,000.00 | $ 59.70 | | | | Dockage and electricity for Little Eagle | 1,059.70 | 13 |
| 5/2/2007 | | $ 575.30 | | | | | | | Mac ANU -> MIA | 575.30 | 14 |
| 5/2/2007 | | $ 575.30 | | | | | | | Sarah ANU -> MIA | 575.30 | 15 |
| 5/2/2007 | | | $ 10.98 | | | | | | mascara for Andrea | 10.98 | 16 |
| 5/2/2007 | | $ 295.18 | | | | | | | groceries | 295.18 | 17 |
| 5/2/2007 | | $ 402.58 | | | | | | | groceries | 402.58 | 18 |
| 5/9/2007 | | $ 38.12 | | | | | | | groceries | 38.12 | 19 |
| 5/9/2007 | | $ 71.56 | | | | | | | groceries | 71.56 | 20 |
| 5/9/2007 | | $ 846.97 | | | | | | | groceries | 846.97 | 21 |
| 5/9/2007 | | | | | | $ 156.88 | | | storage space FLL | 156.88 | 22 |
| | $ (399.40) | $ 64.00 | $ 2,376.84 | $ 1,674.50 | $ 10.98 | $ 1,000.00 | $ 59.70 | $ 156.88 | $ 1,182.00 | $ 230.89 | $ 6,356.39 |

Red # = Need Receipts

COPY

79

*Marvin Flores*

*Goose 1769 Eagle1*



## Gold Card
## Statement of Account

*0000 9999 Last 4 digits*

**16,324**
**Membership Rewards ®**
**Points Available**
at 05/13/07, when charges are paid in full
and all your accounts are in good standing.

Prepared For
RODD E TAYLOR

| Account Number | Closing Date | |
|---|---|---|
| 3⬛⬛⬛⬛-82001 | 05/13/07 | Page 1 of 6 |

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 27,258.09 | -27,258.09 | +6,356.39 | 6,356.39 |

**Please Pay By**
**05/28/07**

Please refer to page 2
for important information
regarding your account

Contact us at **www.american express.com/lac** or call Customer Service at **1-800-327-1267** , or the number for your country

| Activity  * Indicates posting date | | Amount $ |
|---|---|---|
| | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | |
| 04/27/07* | GOODS AND SERVICES | -12,085.24 |
| 05/09/07* | GOODS AND SERVICES | -15,192.85 |
| **Total of Payment Activity** | | **-27,258.09** |

| Due in Full Activity for RODD E TAYLOR | Foreign Spending | Amount $ |
|---|---|---|
| Card XXXX-XXXXX-82001 | | |
| 02/21/07 | LEEWARD ISLAND AIR TRANTIGUA TKT# 1400001224776 | -177.20 Credit |
| 02/23/07 | LEEWARD ISLAND AIR TRANTIGUA TKT# 1400001233738 | -177.20 Credit |
| 04/26/07 | PERFORMANCE IMAGING STAMFORD        CT ELECTRONICS STORE | -45.00 Credit |
| 04/11/07 | LEEWARD ISLAND AIR TRANTIGUA AIRLINE CHARGE | 177.20 |

*1*
*2*
*3*
*4*

From:                To:                Carrier:        Class:
ANTIGUA B W I        ST CROIX VIRGIN IS    LI            YL
                     NOT AVAILABLE

Ticket Number: 99900013994140          Date of Departure: 04/16
Passenger name: O'GALLIAGHER/MALACHI
Document Type: PASSENGER TICKET

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**

| | Account Number | |
|---|---|---|
| | 3⬛⬛⬛⬛-82001 | |

**Please Pay By:**
**05/28/07**

Please enter account
number on all checks and
correspondence.

RODD E TAYLOR
STANFORD FIN GROUP
201 S BISCAYNE BLVD
MIAMI FL 33131-4332

**Total Amount Due**
**$6,356.39**

Payable in U.S. Dollars
upon receipt with a check
drawn on a bank in the
U.S. or money order,
processable through the
U.S. banking system.

Check here if address or
telephone number has
changed. Note changes
on reverse.

Mail Payment to:

AMERICAN EXPRESS
PO BOX 360001
FT LAUDERDALE FL 33336-0001

||լ||լ||լ|լ||լ|լ||լ||լ||լ||լ||լ|լ||||լ|||լ|||լ

0000372651199482001 000635639000635639 11 ⊣



AMERICAN EXPRESS

Prepared For
RODD E TAYLOR

Account Number
XXXX-XXXXX-82001

Closing Date
05/13/07

Page 3 of 6

| Due in Full Continued | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | | | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 04/11/07 | LEEWARD ISLAND AIR TRANTIGUA | | | | | 177.20 |
| | AIRLINE CHARGE | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANTIGUA B W I | ST CROIX VIRGIN IS | LI | YL | | |
| | | NOT AVAILABLE | | | | |
| | Ticket Number: 99900013994510 | | Date of Departure: 04/13 | | | |
| | Passenger name: TAYLOR/RODD | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 04/16/07 | ISLAND PROVISIONS LTST JOHN'S | AG | | | | 85.87 |
| | MISC | | | | | |
| 04/18/07 | THE WATERFRONT BAR &ST JOHNS | AG | | | | 64.00 |
| | FOOD/BEV | | | | | |
| | FOOD/BEV | 52.00 | | | | |
| | TIP | 12.00 | | | | |
| 04/18/07 | THE EPICUREAN LTD ST JOHNS ANT & BAR | | | | 1,124.95 **East Caribbean Dollars | 429.75 |
| | GROCERY/SUPERMARKETT | | | | | |
| 04/20/07 | DIRECT TV    CAROLINA    PR | | | | | 230.89 |
| | 5251-05 OTHER SERVICES | | | | | |
| | TELECOM SVC:PREPAID  & RECURRING PHONE SE | | | | | |
| 04/25/07 | THE EPICUREAN LTD ST JOHNS ANT & BAR | | | | 538.73 **East Caribbean Dollars | 205.81 |
| | GROCERY/SUPERMARKETT | | | | | |
| 04/26/07 | LEEWARD ISLAND AIR TRANTIGUA | | | | | 169.50 |
| | AIRLINE CHARGE | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ST CROIX VIRGIN IS | ST MARTIN ANTILLES | LI | YL | | |
| | | ANTIGUA B W I | | | | |
| | Ticket Number: 99900014579130 | | Date of Departure: 04/28 | | | |
| | Passenger name: OGALLAGHER/MALACHI | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 04/26/07 | PERFORMANCE IMAGING STAMFORD    CT | | | | | 1,182.00 |
| | ELECTRONICS STORE | | | | | |
| | Description | | | | | |
| | 142068 | | | | | |
| 05/01/07 | GREEN CAY MARINA 014CHRIST/ST CRO    VI | | | | | 1,059.70 |
| | GAS STATION | | | | | |
| | Description | | | | | |
| | PURCHASE | | | | | |
| 05/02/07 | AMERICAN AIRLINES    DALLAS,    TX | | | | | 575.30 |
| | AMERICAN AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANTIGUA B W I | SAN JUAN PUERTO RI | AA | Y2 | | |
| | | MIAMI FL | AA | VD | | |
| | Ticket Number: 00121339864873 | | Date of Departure: 05/02 | | | |
| | Passenger name: OGALLAGHER/MALACHI | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 05/02/07 | AMERICAN AIRLINES    DALLAS,    TX | | | | | 575.30 |
| | AMERICAN AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANTIGUA B W I | SAN JUAN PUERTO RI | AA | Y2 | | |
| | | MIAMI FL | AA | VD | | |
| | Ticket Number: 00121339864884 | | Date of Departure: 05/02 | | | |
| | Passenger name: HOSKINS/SARAH | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 05/02/07 | WOODS PHARMACY LTD ST JOHN'S ANT & BAR | | | | 28.75 **East Caribbean Dollars | 10.98 |
| | MISC | | | | | |
| 05/02/07 | THE EPICUREAN LTD ST JOHNS ANT & BAR | | | | 775.29 **East Caribbean Dollars | 296.18 |
| | GROCERY/SUPERMARKETT | | | | | |
| 05/02/07 | THE EPICUREAN LTD ST JOHNS ANT & BAR | | | | 1,053.61 **East Caribbean Dollars | 402.58 |
| | GROCERY/SUPERMARKETT | | | | | |

*Handwritten numbers in right margin: 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18*

Continued on reverse

Sea Eagle Bank of Antigua Visa December 6, 2007
TO BE PAID TO Bank of Antigua by December 31, 2007 (PAID WITH SEA EAGLE CHECK # ___ on ___)

RED # = NEED RECEIPT

| | Date | Crew Meals | Ground Transport | Groceries | Crew Accommodations | Related Fishing Equipment | Sea Eagle Engineering Expense | Sea Eagle Exterior | Eagle Small tools | | Description | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/15/2007 | | | | | | $ 12.08 | | | | painting supplies | $ 12.08 |
| 2 | 11/15/2007 | | | | | | | $ 32.77 | | | | $ 32.77 |
| 3 | 11/17/2007 | | | | | | | $ 42.38 | | | | $ 42.38 |
| 4 | 11/17/2007 | | | | | | | | $ 22.44 | | | $ 22.44 |
| 5 | 11/17/2007 | $ 33.64 | | | | | | | | | | $ 33.64 |
| 6 | 11/12/2007 | | | | | | | | $ 22.74 | | | $ 22.74 |
| 7 | 11/14/2007 | | | | | $ 57.70 | | | | | | $ 57.70 |
| 8 | 11/15/2007 | | | | | | | $ 3.16 | | | | $ 3.16 |
| 9 | 11/15/2007 | $ 18.94 | | | | | | | | | | $ 18.94 |
| 10 | 11/16/2007 | $ 36.50 | | | | | | | | | | $ 36.50 |
| 11 | 11/17/2007 | $ 42.50 | | | | | | | | | | $ 42.50 |
| 12 | 11/19/2007 | $ 19.75 | | | | | | | | | | $ 19.75 |
| 13 | 11/19/2007 | $ 31.45 | | | | | | | | | | $ 31.45 |
| 14 | 11/19/2007 | $ 51.50 | | | | | | | | | | $ 51.50 |
| 15 | 11/20/2007 | $ 48.50 | | | | | | | | | | $ 48.50 |
| 16 | 11/22/2007 | $ 21.50 | | | | | | | | | | $ 21.50 |
| 17 | 11/22/2007 | $ 34.00 | | | | | | | | | | $ 34.00 |
| 18 | 11/24/2007 | | | | | $ 61.64 | | | | | | $ 61.64 |
| 19 | 11/24/2007 | | | | | | | | | $ 14.00 | | $ 14.00 |
| 20 | 11/25/2007 | $ 44.00 | | | | | | | | | Repair generator | $ 44.00 |
| 21 | 11/28/2007 | | | | | | $ 18,528.68 | | | | Sleve in STX | $ 18,528.68 |
| 22 | 11/28/2007 | | | $ 983.73 | | | | | | | | $ 983.73 |
| 23 | 11/27/2007 | $ 9.24 | | | | | | | | | Sleve in STX | $ 9.24 |
| 24 | 11/27/2007 | | $ 691.75 | | | | | | | | | $ 691.75 |
| 25 | 11/27/2007 | | $ 7.00 | | | | | | | | | $ 7.00 |
| 26 | 11/27/2007 | $ 7.51 | | | | | | | | | | $ 7.51 |
| 27 | 11/27/2007 | $ 12.65 | | | | | | | | | | $ 12.65 |
| 28 | 11/28/2007 | | | | | | | $ 7.41 | | | | $ 7.41 |
| 29 | 11/28/2007 | $ 10.08 | | | | | | | | | | $ 10.08 |
| 30 | 11/28/2007 | | | $ 19.25 | | | | | | | | $ 19.25 |
| 31 | 11/29/2007 | $ 16.72 | | | | | | | | | | $ 16.72 |
| ## | | | | | | | | | | | | |
| ## | | $ 441.08 | $ 698.75 | $ 983.73 | $ 19.25 | $ 983.73 | $ 119.34 | $ 18,561.31 | $ 97.39 | $ 22.44 | $ 14.00 | $ 20,947.79 |

Red # = Need Receipts

(#19 should be
$16.00

Stanford Eagle LLC
**Profit & Loss Detail**
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Expense** | | | | | | | | | |
| **Administrative Costs** | | | | | | | | | |
| **Banking Fees** | | | | | | | | | |
| | Check | 03/16/2006 | 1314 | Bank of Antigua | | | Bank Operating Account | 6.62 | 6.62 |
| | Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 140.00 | 146.62 |
| Total Banking Fees | | | | | | | | 146.62 | 146.62 |
| | | | | | | | | | |
| **Computer Repairs and Supplies** | | | | | | | | | |
| | Check | 05/01/2006 | 1319 | River Technologies | repairs | | Bank Operating Account | 448.00 | 448.00 |
| | Bill | 10/25/2006 | | Coff's Harbour | computer repair | | Accounts Payable | 97.11 | 545.11 |
| Total Computer Repairs and Supplies | | | | | | | | 545.11 | 545.11 |
| | | | | | | | | | |
| **entertainment** | | | | | | | | | |
| | Check | 10/02/2006 | 2009 | Lighthouse Yacht Club & Marina | Function in Andros | | Bank Operating Account | 145.60 | 145.60 |
| Total entertainment | | | | | | | | 145.60 | 145.60 |
| | | | | | | | | | |
| **Finance Charges** | | | | | | | | | |
| | Check | 05/12/2006 | 1324 | Bank of Antigua | | | Bank Operating Account | 115.48 | 115.48 |
| | Check | 05/12/2006 | 1324 | Bank of Antigua | | | Bank Operating Account | 366.76 | 482.24 |
| | Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 290.78 | 773.02 |
| | Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 282.75 | 1,055.77 |
| | Check | 11/08/2006 | 2028 | Bank of Antigua | BOA c/c fee | | Bank Operating Account | 31.73 | 1,087.50 |
| Total Finance Charges | | | | | | | | 1,087.50 | 1,087.50 |
| | | | | | | | | | |
| **Legal Fees** | | | | | | | | | |
| | Bill | 01/13/2006 | 7163 | SFGC | Dept of marine Service (Lamothe) | | Accounts Payable | 2,799.00 | 2,799.00 |
| | Check | 01/24/2006 | 1264 | Coff's Harbour | consulting with Moore & Co Re: Structure | | Bank Operating Account | 870.00 | 3,669.00 |
| | Check | 02/06/2006 | 1270 | Moore & Company | | | Bank Operating Account | 781.25 | 4,450.25 |
| | Bill | 03/28/2006 | 10273 | SFGL | paid to Cort & Cort | | Accounts Payable | 352.52 | 4,802.77 |
| | Check | 05/30/2006 | 1330 | SFGL | Corporate renewals | | Bank Operating Account | 424.00 | 5,226.77 |
| | Bill | 10/10/2006 | 103437 | SFGC | Delaware registered agent fee | | Accounts Payable | 234.00 | 5,460.77 |
| | Check | 12/28/2006 | wire | SFGC | Trust Co of Marshall Islands | | Bank Operating Account | 500.00 | 5,960.77 |
| Total Legal Fees | | | | | | | | 5,960.77 | 5,960.77 |
| | | | | | | | | | |
| **Office Supplies** | | | | | | | | | |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 782.51 | 782.51 |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 46.98 | 829.49 |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 11.00 | 840.49 |
| | Check | 03/28/2006 | 1381 | American Express | packing materials | | Bank Operating Account | 34.15 | 874.64 |
| | Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 379.06 | 1,253.70 |
| | Check | 05/03/2006 | 1318 | Coff's Harbour | | | Bank Operating Account | 25.62 | 1,279.32 |
| | Check | 07/12/2006 | 1336 | Coff's Harbour | | | Bank Operating Account | 61.01 | 1,340.33 |
| | Check | 07/19/2006 | 1340 | Coff's Harbour | | | Bank Operating Account | 11.22 | 1,351.55 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | Letterhead, business cards | | Bank Operating Account | 2,941.50 | 4,293.05 |
| | Check | 10/03/2006 | 2013 | Deluxe Business Checks | checks | | Bank Operating Account | 106.46 | 4,399.51 |
| Total Office Supplies | | | | | | | | 4,399.51 | 4,399.51 |
| | | | | | | | | | |
| **Postage** | | | | | | | | | |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 56.45 | 56.45 |
| | Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 64.20 | 120.65 |
| | Check | 02/22/2006 | 1279 | Coff's Harbour | AV Components | | Bank Operating Account | 81.94 | 202.59 |
| | Check | 03/16/2006 | 1314 | Bank of Antigua | | | Bank Operating Account | 45.84 | 248.43 |
| | Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 30.27 | 278.70 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 146.00 | 424.70 |
| | Check | 08/04/2006 | 1349 | Coff's Harbour | | | Bank Operating Account | 56.78 | 481.48 |
| | Check | 09/28/2006 | 2006 | Coff's Harbour | | | Bank Operating Account | 317.24 | 798.72 |
| | Check | 10/10/2006 | 2017 | Coff's Harbour | | | Bank Operating Account | 226.36 | 1,025.08 |
| | Check | 10/11/2006 | 2018 | Coff's Harbour | | | Bank Operating Account | 63.90 | 1,088.98 |
| | Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 5.80 | 1,094.78 |
| | Check | 11/17/2006 | 2031 | Coff's Harbour | | | Bank Operating Account | 53.30 | 1,148.08 |
| Total Postage | | | | | | | | 1,148.08 | 1,148.08 |
| | | | | | | | | | |
| **Processing Fees** | | | | | | | | | |
| | Bill | 02/25/2006 | 6051 | SFGL | | | Accounts Payable | 225.00 | 225.00 |
| | Bill | 03/17/2006 | 10107 | SFGL | | | Accounts Payable | 225.00 | 450.00 |
| | Check | 05/30/2006 | 1330 | SFGL | | | Bank Operating Account | 450.00 | 900.00 |
| | Check | 07/06/2006 | 1334 | SFGL | May costs | | Bank Operating Account | 225.00 | 1,125.00 |
| | Check | 08/01/2006 | 1350 | Stanford Financial Group Ltd | June | | Bank Operating Account | 225.00 | 1,350.00 |
| | Check | 08/11/2006 | 1355 | Stanford Financial Group Ltd | | | Bank Operating Account | 225.00 | 1,575.00 |
| | Bill | 09/25/2006 | 11952 | SFGL | | | Accounts Payable | 225.00 | 1,800.00 |
| | Check | 10/25/2006 | 2025 | SFGL | | | Bank Operating Account | 225.00 | 2,025.00 |
| | Check | 11/03/2006 | wire | Stanford Financial Group Ltd | | | Bank Operating Account | 225.00 | 2,250.00 |
| | Bill | 12/06/2006 | 12335 | SFGL | | | Accounts Payable | 225.00 | 2,475.00 |
| | Check | 12/28/2006 | wire | SFGL | check service | | Bank Operating Account | 225.00 | 2,700.00 |
| Total Processing Fees | | | | | | | | 2,700.00 | 2,700.00 |

2:03 PM
09/15/07
Accrual Basis

Case 3:09-cv-00298-N     Document 958   Filed 10/28/2009     Page 86 of 99

Stanford Eagle LLC
Profit & Loss Detail
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Recruiting Fees** | | | | | | | | | |
| | Check | 05/03/2006 | 1322 | Culinary Fusion | | | Bank Operating Account | 5,400.00 | 5,400.00 |
| | Check | 10/25/2006 | 2026 | Luxury Yacht Crews | Felecia Simms - placement fee | | Bank Operating Account | 2,400.00 | 7,800.00 |
| Total Recruiting Fees | | | | | | | | 7,800.00 | 7,800.00 |
| | | | | | | | | 7,800.00 | 7,800.00 |
| **storage** | | | | | | | | | |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 2,714.33 | 2,714.33 |
| | Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 148.40 | 2,862.73 |
| | Check | 11/30/2006 | 2032 | American Express | container | | Bank Operating Account | 2,675.00 | 5,537.73 |
| Total storage | | | | | | | | 5,537.73 | 5,537.73 |
| | | | | | | | | 5,537.73 | 5,537.73 |
| **Suspense** | | | | | | | | | |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 0.00 | 0.00 |
| | Check | 03/16/2006 | 1314 | Bank of Antigua | Big Lots - no receipt | | Bank Operating Account | 130.11 | 130.11 |
| | Check | 04/04/2006 | 1318 | Suspense | not recorded in QB | | Bank Operating Account | 6,924.22 | 7,054.33 |
| | Check | 05/25/2006 | 1327 | Bank of Antigua | ACP Worldwide- no receipts | | Bank Operating Account | 149.58 | 7,203.91 |
| | Deposit | 07/26/2006 | 1986 | Suspense | deposit not identified | | Bank Operating Account | -146.00 | 7,057.91 |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 3,125.68 | 10,183.59 |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | -1,047.75 | 9,135.84 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | Shell Beach Boat yard -no receipt | | Bank Operating Account | 47.86 | 9,183.70 |
| | Check | 09/29/2006 | 1371 | National Marine Suppliers | duplicate payment, due  back from vendor | | Bank Operating Account | 2,514.57 | 11,698.27 |
| Total Suspense | | | | | | | | 11,698.27 | 11,698.27 |
| **Taxes/Licenses** | | | | | | | | | |
| | Check | 03/22/2006 | 1316 | Coff's Harbour | registration | | Bank Operating Account | 100.00 | 100.00 |
| | Check | 07/19/2006 | 1340 | Coff's Harbour | tax free certificate for fuel purchase | | Bank Operating Account | 50.00 | 150.00 |
| | Check | 08/29/2006 | 1367 | Coff's Harbour | Landing fees - English Harbour | | Bank Operating Account | 218.00 | 368.00 |
| | Check | 08/29/2006 | 1363 | Republic of the Marshall Islands | One year fee | | Bank Operating Account | 1,400.00 | 1,768.00 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | St Pauls national park authority | | Bank Operating Account | 972.00 | 2,740.00 |
| | Check | 08/31/2006 | 1370 | Coff's Harbour | fee for fuel certificate | | Bank Operating Account | 50.00 | 2,790.00 |
| | Check | 09/28/2006 | 2006 | Coff's Harbour | registration fee | | Bank Operating Account | 200.00 | 2,990.00 |
| | Check | 12/26/2006 | 2037 | Coff's Harbour | duty free fuel cert | | Bank Operating Account | 50.00 | 3,040.00 |
| Total Taxes/Licenses | | | | | | | | 3,040.00 | 3,040.00 |
| **Warehouse Rental** | | | | | | | | | |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 212.00 | 212.00 |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 148.40 | 360.40 |
| | Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 148.40 | 508.80 |
| | Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 148.40 | 657.20 |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 148.40 | 805.60 |
| | Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 148.40 | 954.00 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | storage of 40' container Mar-May | | Bank Operating Account | 1,351.50 | 2,305.50 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 148.40 | 2,453.90 |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 148.40 | 2,602.30 |
| | Check | 08/16/2006 | 1356 | National Marine Suppliers | June container storage | | Bank Operating Account | 413.40 | 3,015.70 |
| | Check | 08/16/2006 | 1356 | National Marine Suppliers | March container storage | | Bank Operating Account | 413.40 | 3,429.10 |
| | Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 148.40 | 3,577.50 |
| | Check | 08/21/2006 | 1360 | American Express | St croix | | Bank Operating Account | 1,337.50 | 4,915.00 |
| | Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 2,823.40 | 7,738.40 |
| | Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 379.29 | 8,117.69 |
| Total Warehouse Rental | | | | | | | | 8,117.69 | 8,117.69 |
| Total Administrative Costs | | | | | | | | 52,326.88 | 52,326.88 |
| **Contract Labor** | | | | | | | | | |
| **Administrative Support** | | | | | | | | | |
| | Check | 01/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 5,000.00 |
| | Check | 02/28/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 10,000.00 |
| | Check | 04/28/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 15,000.00 |
| | Check | 05/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 20,000.00 |
| | Check | 06/30/2006 | wire | Coff's Harbour | Admin Staff | | Bank Operating Account | 5,000.00 | 25,000.00 |
| | Check | 06/30/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 30,000.00 |
| | Check | 07/31/2006 | wire | Coff's Harbour | Kelly | | Bank Operating Account | 5,000.00 | 35,000.00 |
| | Check | 08/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 40,000.00 |
| | Check | 09/29/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 45,000.00 |
| | Check | 10/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 50,000.00 |
| | Check | 11/30/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 55,000.00 |
| | Check | 12/29/2006 | wire | Coff's Harbour | | | Bank Operating Account | 5,000.00 | 60,000.00 |
| Total Administrative Support | | | | | | | | 60,000.00 | 60,000.00 |
| **Bonuses** | | | | | | | | | |
| | Check | 07/31/2006 | wire | Coff's Harbour | Kelly | | Bank Operating Account | 3,750.00 | 3,750.00 |
| | Check | 07/31/2006 | wire | Malachi O'Gallagher | malachi | | Bank Operating Account | 4,125.00 | 7,875.00 |
| | Check | 07/31/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 2,940.00 | 10,815.00 |
| | Check | 08/11/2006 | 1355 | Stanford Financial Group Ltd | Mcnabb | | Bank Operating Account | 5,250.00 | 16,065.00 |

**Stanford Eagle LLC**
**Profit & Loss Detail**
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Check | 10/24/2006 | wire | Dennis Mcnabb | | | Bank Operating Account | 3,000.00 | 19,065.00 |
| | Check | 10/31/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 4,125.00 | 23,190.00 |
| | Check | 10/31/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 1,890.00 | 25,080.00 |
| | Check | 10/31/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 2,640.00 | 27,720.00 |
| | Check | 11/03/2006 | wire | Stanford Financial Group Ltd | Bonus McNabb | | Bank Operating Account | 6,300.00 | 34,020.00 |
| Total Bonuses | | | | | | | | 34,020.00 | 34,020.00 |
| | | | | | | | | | |
| **Captain** | | | | | | | | | |
| | Check | 01/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 12,000.00 |
| | Check | 02/28/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 24,000.00 |
| | Check | 04/28/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 36,000.00 |
| | Check | 05/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 48,000.00 |
| | Check | 06/30/2006 | wire | Coff's Harbour | Captain | | Bank Operating Account | 12,000.00 | 60,000.00 |
| | Check | 06/30/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 72,000.00 |
| | Check | 07/31/2006 | wire | Coff's Harbour | Rodd | | Bank Operating Account | 12,000.00 | 84,000.00 |
| | Check | 08/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 96,000.00 |
| | Check | 09/29/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 108,000.00 |
| | Check | 10/31/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 120,000.00 |
| | Check | 11/30/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 132,000.00 |
| | Check | 12/29/2006 | wire | Coff's Harbour | | | Bank Operating Account | 12,000.00 | 144,000.00 |
| Total Captain | | | | | | | | 144,000.00 | 144,000.00 |
| | | | | | | | | | |
| **Chef Services** | | | | | | | | | |
| | Check | 01/31/2006 | wire | Regis Bourdon & Angela Levy | | | Bank Operating Account | 5,500.00 | 5,500.00 |
| | Check | 04/28/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 6,416.67 | 11,916.67 |
| | Check | 05/31/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 5,500.00 | 17,416.67 |
| | Check | 06/30/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 5,500.00 | 22,916.67 |
| | Check | 07/31/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 5,500.00 | 28,416.67 |
| | Check | 08/31/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 5,500.00 | 33,916.67 |
| | Check | 09/29/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 5,500.00 | 39,416.67 |
| | Check | 10/31/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 5,500.00 | 44,916.67 |
| | Check | 11/30/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 2,750.00 | 47,666.67 |
| | Check | 12/29/2006 | wire | Malachi O'Gallagher | | | Bank Operating Account | 4,712.29 | 52,378.96 |
| Total Chef Services | | | | | | | | 52,378.96 | 52,378.96 |
| | | | | | | | | | |
| **Day Labor** | | | | | | | | | |
| | Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 405.00 | 405.00 |
| | Check | 02/22/2006 | 1279 | Coff's Harbour | | | Bank Operating Account | 725.00 | 1,130.00 |
| | Check | 03/22/2006 | 1316 | Coff's Harbour | | | Bank Operating Account | 2,988.75 | 4,118.75 |
| | Check | 05/03/2006 | 1323 | Coff's Harbour | | | Bank Operating Account | 885.00 | 5,003.75 |
| | Check | 05/03/2006 | 1318 | Coff's Harbour | Little Eagle | | Bank Operating Account | 200.00 | 5,203.75 |
| | Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 345.00 | 5,548.75 |
| | Check | 10/11/2006 | 2018 | Ivan DeSouza | | | Bank Operating Account | 802.50 | 6,351.25 |
| | Check | 10/11/2006 | 2018 | Coff's Harbour | Abubakri Mohammed | | Bank Operating Account | 802.50 | 7,153.75 |
| | Check | 10/11/2006 | 2018 | Coff's Harbour | Christopher Whippy | | Bank Operating Account | 300.00 | 7,453.75 |
| | Check | 12/26/2006 | 2037 | Coff's Harbour | | | Bank Operating Account | 400.00 | 7,853.75 |
| Total Day Labor | | | | | | | | 7,853.75 | 7,853.75 |
| | | | | | | | | | |
| **Engineer** | | | | | | | | | |
| | Bill | 02/25/2006 | 6051 | SFGL | McNabb - Jan | | Accounts Payable | 7,000.00 | 7,000.00 |
| | Check | 05/30/2006 | 1330 | SFGL | March and April | | Bank Operating Account | 14,000.00 | 21,000.00 |
| | Check | 07/06/2006 | 1334 | SFGL | May services | | Bank Operating Account | 7,000.00 | 28,000.00 |
| | Check | 08/01/2006 | 1350 | Stanford Financial Group Ltd | June | | Bank Operating Account | 7,000.00 | 35,000.00 |
| | Bill | 09/25/2006 | 11952 | SFGL | | | Accounts Payable | 7,000.00 | 42,000.00 |
| | Check | 11/03/2006 | wire | Stanford Financial Group Ltd | October | | Bank Operating Account | 7,000.00 | 49,000.00 |
| | Bill | 12/06/2006 | 12335 | SFGL | | | Accounts Payable | 7,000.00 | 56,000.00 |
| | Check | 12/28/2006 | wire | SFGL | D McNabb Nov | | Bank Operating Account | 7,000.00 | 63,000.00 |
| Total Engineer | | | | | | | | 63,000.00 | 63,000.00 |
| | | | | | | | | | |
| **First Mate** | | | | | | | | | |
| | Check | 01/31/2006 | wire | Daniel Wright | | | Bank Operating Account | 3,500.00 | 3,500.00 |
| | Check | 02/28/2006 | wire | Daniel Wright | | | Bank Operating Account | 3,500.00 | 7,000.00 |
| | Bill | 03/17/2006 | 10107 | SFGL | | | Accounts Payable | 7,000.00 | 14,000.00 |
| | Check | 04/28/2006 | wire | Daniel Wright | | | Bank Operating Account | 3,500.00 | 17,500.00 |
| | Check | 04/28/2006 | wire | Daniel Wright | | | Bank Operating Account | 3,500.00 | 21,000.00 |
| | Check | 05/31/2006 | wire | Daniel Wright | | | Bank Operating Account | 3,500.00 | 24,500.00 |
| | Check | 06/30/2006 | wire | Daniel Wright | Contract through June 30 | | Bank Operating Account | 5,882.90 | 30,382.90 |
| | Check | 06/30/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 5,161.29 | 35,544.19 |
| | Check | 07/31/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 4,000.00 | 39,544.19 |
| | Check | 08/31/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 4,000.00 | 43,544.19 |
| | Deposit | 09/08/2006 | | Chistopher Whippy | return of consulting fee | | Bank Operating Account | -3,500.00 | 40,044.19 |
| | Check | 09/08/2006 | wire | Christopher Whippy | | | Bank Operating Account | 7,000.00 | 47,044.19 |
| | Check | 09/29/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 4,000.00 | 51,044.19 |
| | Check | 10/31/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 4,000.00 | 55,044.19 |
| | Check | 11/30/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 4,000.00 | 59,044.19 |
| | Check | 12/29/2006 | wire | Stephen Ivkovic | | | Bank Operating Account | 4,000.00 | 63,044.19 |

Stanford Eagle LLC
**Profit & Loss Detail**
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total First Mate | | | | | | | | 63,044.19 | 63,044.19 |
| **Navigation fees** | | | | | | | | | |
| | Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 25.00 | 25.00 |
| | Check | 02/22/2006 | 1281 | Coff's Harbour | | | Bank Operating Account | 93.45 | 118.45 |
| Total Navigation fees | | | | | | | | 118.45 | 118.45 |
| **Other Expense** | | | | | | | | | |
| | Check | 07/06/2006 | 1332 | Stanford Development Co Ltd | Antigua temporary licenses | | Bank Operating Account | 92.77 | 92.77 |
| Total Other Expense | | | | | | | | 92.77 | 92.77 |
| **Staff Benefits** | | | | | | | | | |
| | General Journal | 01/01/2006 | 22 | | Health Insurance-regis & Angela | | Prepaid Insurance | 526.33 | 526.33 |
| | General Journal | 01/04/2006 | 45 | | Insurance Taylor-Jan | | -SPLIT- | 501.65 | 1,027.98 |
| | General Journal | 01/04/2006 | 45 | | Insurance Wright - Jan | | Staff Benefits | 238.50 | 1,266.48 |
| | General Journal | 01/04/2006 | 45 | | Insurance McNabb - Jan | | Staff Benefits | 263.17 | 1,529.65 |
| | General Journal | 01/10/2006 | 2 | | medical insurance McNabb/Wright Jan 2006 | | Prepaid Insurance | 501.67 | 2,031.32 |
| | General Journal | 01/10/2006 | 3 | | insurance for Taylor Jan 2006 | | Prepaid Insurance | 501.65 | 2,532.97 |
| | Check | 01/31/2006 | wire | Regis Bourdon & Angela Levy | collect prepaid group insurance | | Bank Operating Account | -1,023.75 | 1,509.22 |
| | General Journal | 02/01/2006 | 23 | | health ins regis and angela | | Prepaid Insurance | 526.33 | 2,035.55 |
| | General Journal | 02/13/2006 | 46 | | Taylor, Wright, McNabb Insurance | | Prepaid Insurance | 1,003.32 | 3,038.87 |
| | General Journal | 03/01/2006 | 24 | | health ins regis and angela | | Prepaid Insurance | 526.34 | 3,565.21 |
| | General Journal | 03/13/2006 | 47 | | Taylor, Wright, McNabb insurance | | Prepaid Insurance | 1,003.32 | 4,568.53 |
| | Check | 03/16/2006 | 1314 | Bank of Antigua | Health Insurance Feb-Jul | | Bank Operating Account | 1,431.00 | 5,999.53 |
| | Check | 03/16/2006 | 1314 | Bank of Antigua | health insurance Feb-Jul | | Bank Operating Account | 1,579.00 | 7,578.53 |
| | General Journal | 08/29/2006 | 60 | | | | Prepaid Insurance | 301.50 | 7,880.03 |
| | General Journal | 09/01/2006 | 61 | | | | Prepaid Insurance | 301.60 | 8,181.63 |
| | General Journal | 09/01/2006 | 66 | | Sarah & Malachi insurance | | Prepaid Insurance | 603.00 | 8,784.63 |
| | General Journal | 10/01/2006 | 62 | | mcnabb | | Prepaid Insurance | 301.50 | 9,086.13 |
| | General Journal | 10/01/2006 | 67 | | | | Prepaid Insurance | 603.00 | 9,689.13 |
| | General Journal | 11/01/2006 | 63 | | mcnabb | | Prepaid Insurance | 301.50 | 9,990.63 |
| | General Journal | 11/01/2006 | 68 | | | | Prepaid Insurance | 603.00 | 10,593.63 |
| | Check | 11/16/2006 | 2030 | Bank of Antigua | health insurance for Mac & Sarah | | Bank Operating Account | 180.00 | 10,773.63 |
| | General Journal | 12/01/2006 | 64 | | mcnabb | | Prepaid Insurance | 301.50 | 11,075.13 |
| | General Journal | 12/01/2006 | 69 | | | | Prepaid Insurance | 603.00 | 11,678.13 |
| Total Staff Benefits | | | | | | | | 11,678.13 | 11,678.13 |
| **Stewards** | | | | | | | | | |
| | Check | 01/31/2006 | wire | Regis Bourdon & Angela Levy | | | Bank Operating Account | 3,500.00 | 3,500.00 |
| | Check | 04/28/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 4,083.33 | 7,583.33 |
| | Check | 05/31/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 3,500.00 | 11,083.33 |
| | Check | 06/30/2006 | wire | Sandra Hoskins | | | Bank Operating Account | 3,500.00 | 14,583.33 |
| | Check | 07/31/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 3,500.00 | 18,083.33 |
| | Check | 08/31/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 3,500.00 | 21,583.33 |
| | Check | 09/29/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 3,500.00 | 25,083.33 |
| | Check | 10/31/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 3,500.00 | 28,583.33 |
| | Check | 11/07/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 3,500.00 | 32,083.33 |
| | Check | 11/30/2006 | wir | Sarah Hoskins | | | Bank Operating Account | 1,750.00 | 33,833.33 |
| | Check | 12/28/2006 | wire | SFGL | Felecia Simms Nov 7 | | Bank Operating Account | 4,000.00 | 37,833.33 |
| | Check | 12/28/2006 | wire | SFGL | Nov 30 Felecia Simms | | Bank Operating Account | 6,000.00 | 43,833.33 |
| | Check | 12/29/2006 | wire | Sarah Hoskins | | | Bank Operating Account | 5,250.00 | 49,083.33 |
| Total Stewards | | | | | | | | 49,083.33 | 49,083.33 |
| Total Contract Labor | | | | | | | | 485,269.58 | 485,269.58 |
| **Crew Expense** | | | | | | | | | |
| **Air Travel** | | | | | | | | | |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 1,623.10 | 1,623.10 |
| | Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 441.00 | 2,064.10 |
| | Check | 03/13/2006 | 1311 | Coff's Harbour | | | Bank Operating Account | 448.50 | 2,512.60 |
| | Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 1,777.60 | 4,290.20 |
| | Check | 05/03/2006 | 1318 | Coff's Harbour | | | Bank Operating Account | 194.00 | 4,484.20 |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 518.10 | 5,002.30 |
| | Check | 05/12/2006 | 1324 | Bank of Antigua | | | Bank Operating Account | 1,483.00 | 6,485.30 |
| | Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 5,900.00 | 12,385.30 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 2,038.58 | 14,423.88 |
| | Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 100.00 | 14,523.88 |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 1,388.49 | 15,912.37 |
| | Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 128.20 | 16,040.57 |
| | Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 701.00 | 16,741.57 |
| | Check | 08/29/2006 | 1367 | Coff's Harbour | departure tax | | Bank Operating Account | 40.00 | 16,781.57 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 1,348.80 | 18,130.37 |
| | Check | 09/12/2006 | 1373 | Bank of Antigua | | | Bank Operating Account | 313.10 | 18,443.47 |
| | Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 2,387.98 | 20,831.45 |
| | Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 3,916.50 | 24,747.95 |
| | Check | 10/26/2006 | 2024 | Coff's Harbour | | | Bank Operating Account | 242.96 | 24,990.91 |

2:03 PM
09/15/07
Accrual Basis

Stanford Eagle LLC
**Profit & Loss Detail**
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Check | 11/08/2006 | 2028 | Bank of Antigua | | | Bank Operating Account | 50.00 | 25,040.91 |
| | Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 4,605.48 | 29,646.39 |
| Total Air Travel | | | | | | | | 29,646.39 | 29,646.39 |
| **Groceries** | | | | | | | | | |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 4,777.11 | 4,777.11 |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | -180.20 | 4,596.91 |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 1,168.93 | 5,765.84 |
| | Check | 02/06/2006 | 1271 | National Marine Suppliers | provisions | | Bank Operating Account | 1,134.16 | 6,900.00 |
| | Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 40.00 | 6,940.00 |
| | Check | 02/22/2006 | 1279 | Coff's Harbour | | | Bank Operating Account | 48.46 | 6,988.46 |
| | Check | 02/22/2006 | 1281 | Coff's Harbour | | | Bank Operating Account | 194.96 | 7,183.42 |
| | Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 3,146.58 | 10,330.00 |
| | Check | 02/28/2006 | 1283 | Bank of Antigua | fish | | Bank Operating Account | 291.51 | 10,621.51 |
| | Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 270.24 | 10,891.75 |
| | Check | 03/13/2006 | 1311 | Coff's Harbour | | | Bank Operating Account | 204.12 | 11,095.87 |
| | Check | 03/15/2006 | 1313 | National Marine Suppliers | | | Bank Operating Account | 1,932.61 | 13,028.48 |
| | Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 365.24 | 13,393.72 |
| | Check | 05/03/2006 | 1318 | Coff's Harbour | | | Bank Operating Account | 119.17 | 13,512.89 |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 641.66 | 14,154.55 |
| | Check | 05/12/2006 | 1324 | Bank of Antigua | | | Bank Operating Account | 1,001.01 | 15,155.56 |
| | Check | 05/25/2006 | 1327 | Bank of Antigua | | | Bank Operating Account | 2,926.09 | 18,081.65 |
| | Check | 07/06/2006 | 1333 | Coff's Harbour | | | Bank Operating Account | 150.29 | 18,231.94 |
| | Check | 07/12/2006 | 1336 | Coff's Harbour | | | Bank Operating Account | 510.88 | 18,742.82 |
| | Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 935.32 | 19,678.14 |
| | Check | 07/19/2006 | 1340 | Coff's Harbour | | | Bank Operating Account | 429.16 | 20,107.30 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | | | Bank Operating Account | 1,165.85 | 21,273.15 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | | | Bank Operating Account | 2,890.71 | 24,163.86 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 1,833.08 | 25,996.94 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 115.87 | 26,112.81 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 386.81 | 26,499.62 |
| | Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 224.45 | 26,724.07 |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 1,117.00 | 27,841.07 |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 3.42 | 27,844.49 |
| | Check | 08/02/2006 | 1345 | The Pavilion Antigua | Seafood | | Bank Operating Account | 516.40 | 28,360.89 |
| | Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 3,100.19 | 31,461.08 |
| | Check | 08/16/2006 | 1356 | National Marine Suppliers | Fillet Mignon | | Bank Operating Account | 151.60 | 31,612.68 |
| | Check | 08/17/2006 | 1358 | Coff's Harbour | | | Bank Operating Account | 306.91 | 31,919.59 |
| | Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 3,247.08 | 35,166.67 |
| | Check | 08/21/2006 | 1360 | American Express | water | | Bank Operating Account | 5.40 | 35,172.07 |
| | Check | 08/29/2006 | 1367 | Coff's Harbour | | | Bank Operating Account | 26.63 | 35,198.70 |
| | Check | 08/29/2006 | 1367 | Coff's Harbour | groceries | | Bank Operating Account | 39.60 | 35,238.30 |
| | Check | 08/29/2006 | 1362 | The Pavilion Antigua | Evian | | Bank Operating Account | 38.81 | 35,277.11 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 1,150.23 | 36,427.34 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | shrimp | | Bank Operating Account | 1,056.00 | 37,483.34 |
| | Check | 08/31/2006 | 1370 | Coff's Harbour | | | Bank Operating Account | 43.37 | 37,526.71 |
| | Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 3,166.00 | 40,692.71 |
| | Check | 10/11/2006 | 2018 | Coff's Harbour | | | Bank Operating Account | 434.60 | 41,127.31 |
| | Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 1,411.87 | 42,539.18 |
| | Check | 10/26/2006 | 2024 | Coff's Harbour | | | Bank Operating Account | 753.83 | 43,293.01 |
| | Check | 11/30/2006 | 2033 | American Express | sodas and water | | Bank Operating Account | 303.00 | 43,596.01 |
| | Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 2,759.60 | 46,355.61 |
| | Bill | 12/15/2006 | intercompany bill | Stanford Estate | | | Accounts Payable | 1,066.27 | 47,421.88 |
| | Check | 12/21/2006 | 2034 | Coff's Harbour | | | Bank Operating Account | 51.00 | 47,472.88 |
| | Check | 12/26/2006 | 2037 | Coff's Harbour | | | Bank Operating Account | 24.58 | 47,497.46 |
| Total Groceries | | | | | | | | 47,497.46 | 47,497.46 |
| **Ground Transportation** | | | | | | | | | |
| | General Journal | 01/01/2006 | 27 | | truck insurance | | Prepaid Insurance | 488.33 | 488.33 |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 114.98 | 603.31 |
| | Check | 01/24/2006 | 1264 | Coff's Harbour | January truck payment | | Bank Operating Account | 1,033.54 | 1,636.85 |
| | Check | 01/24/2006 | 1265 | Coff's Harbour | gas | | Bank Operating Account | 33.87 | 1,670.72 |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 293.23 | 1,963.95 |
| | General Journal | 02/02/2006 | 28 | | | | Prepaid Insurance | 488.33 | 2,452.28 |
| | Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 20.00 | 2,472.28 |
| | Check | 02/13/2006 | 1278 | Coff's Harbour | | | Bank Operating Account | 90.00 | 2,562.28 |
| | Check | 02/22/2006 | 1279 | Coff's Harbour | Feb payment | | Bank Operating Account | 1,033.54 | 3,595.82 |
| | Check | 02/22/2006 | 1279 | Coff's Harbour | | | Bank Operating Account | 13.00 | 3,608.82 |
| | Check | 02/22/2006 | 1281 | Coff's Harbour | | | Bank Operating Account | 109.00 | 3,717.82 |
| | Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 89.03 | 3,806.85 |
| | General Journal | 03/03/2006 | 29 | | | | Prepaid Insurance | 488.33 | 4,295.18 |
| | Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 217.76 | 4,512.94 |
| | Check | 03/13/2006 | 1311 | Coff's Harbour | | | Bank Operating Account | 1,031.00 | 5,543.94 |
| | Check | 03/16/2006 | 1314 | Bank of Antigua | | | Bank Operating Account | 162.49 | 5,706.43 |
| | Check | 03/22/2006 | 1316 | Coff's Harbour | truck | | Bank Operating Account | 1,033.54 | 6,739.97 |
| | Check | 03/22/2006 | 1316 | Coff's Harbour | | | Bank Operating Account | 130.00 | 6,869.97 |

Stanford Eagle LLC
**Profit & Loss Detail**
January through December 2006

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 86.00 | 6,955.97 |
| General Journal | 04/01/2006 | 30 | | | | Prepaid Insurance | 488.35 | 7,444.32 |
| Check | 05/03/2006 | 1323 | Coff's Harbour | | | Bank Operating Account | 1,033.54 | 8,477.86 |
| Check | 05/03/2006 | 1318 | Coff's Harbour | | | Bank Operating Account | 88.00 | 8,565.86 |
| Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 260.34 | 8,826.20 |
| Check | 05/12/2006 | 1324 | Bank of Antigua | | | Bank Operating Account | 80.54 | 8,906.74 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | | | Bank Operating Account | 42.30 | 8,949.04 |
| Check | 06/15/2006 | 1331 | Stanford Development Co Ltd | lease of 2 X-Trails for June | | Bank Operating Account | 1,558.50 | 10,507.54 |
| Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 69.77 | 10,577.31 |
| Check | 07/12/2006 | 1336 | Coff's Harbour | car payment | | Bank Operating Account | 1,033.54 | 11,610.85 |
| Check | 07/12/2006 | 1336 | Coff's Harbour | | | Bank Operating Account | 489.32 | 12,100.17 |
| Check | 07/12/2006 | none | Coff's Harbour | truck payment | | Bank Operating Account | 1,033.54 | 13,133.71 |
| Check | 07/12/2006 | none | Coff's Harbour | | | Bank Operating Account | 109.25 | 13,242.96 |
| Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 120.19 | 13,363.15 |
| Check | 07/19/2006 | 1340 | Coff's Harbour | truck payment | | Bank Operating Account | 1,033.54 | 14,396.69 |
| Check | 07/19/2006 | 1340 | Coff's Harbour | gas for auto | | Bank Operating Account | 201.63 | 14,598.32 |
| Check | 07/19/2006 | 1341 | American Express | Car rental USVI | | Bank Operating Account | 1,932.00 | 16,530.32 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 266.00 | 16,796.32 |
| Check | 07/31/2006 | 1346 | Stanford Development Co Ltd | vehicle rental | | Bank Operating Account | 1,558.50 | 18,354.82 |
| Check | 08/21/2006 | 1357 | Coff's Harbour | | | Bank Operating Account | 1,033.54 | 19,388.36 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 167.28 | 19,555.64 |
| Check | 09/12/2006 | 1373 | Bank of Antigua | | | Bank Operating Account | 335.00 | 19,890.64 |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 67.00 | 19,957.64 |
| Check | 09/28/2006 | 2006 | Coff's Harbour | Sept car payment | | Bank Operating Account | 1,033.54 | 20,991.18 |
| Check | 10/10/2006 | 2017 | Coff's Harbour | truck payment | | Bank Operating Account | 1,033.54 | 22,024.72 |
| Check | 10/26/2006 | 2024 | Coff's Harbour | | | Bank Operating Account | 306.90 | 22,331.62 |
| Bill | 11/01/2006 | | Coff's Harbour | Nov car payment | | Accounts Payable | 1,033.54 | 23,365.16 |
| Check | 11/16/2006 | 2030 | Bank of Antigua | gas for auto | | Bank Operating Account | 76.73 | 23,441.89 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 50.00 | 23,491.89 |
| Check | 12/21/2006 | 2034 | Coff's Harbour | truck payment | | Bank Operating Account | 1,033.54 | 24,525.43 |
| Check | 12/26/2006 | 2037 | Coff's Harbour | | | Bank Operating Account | 50.00 | 24,575.43 |
| | | | | | | | 24,575.43 | 24,575.43 |

**Total Ground Transportation**

**Laundry**

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 02/22/2006 | 1281 | Coff's Harbour | | | Bank Operating Account | 73.70 | 73.70 |
| Check | 03/13/2006 | 1311 | Coff's Harbour | | | Bank Operating Account | 49.09 | 122.79 |
| Check | 05/03/2006 | 1318 | Coff's Harbour | | | Bank Operating Account | 74.96 | 197.75 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 88.80 | 286.55 |
| Bill | 08/02/2006 | 138 | Antigua Athletic Club | amount disputed | | Accounts Payable | 1,876.67 | 2,163.22 |
| Check | 08/09/2006 | 1351 | Antigua Athletic Club | | | Bank Operating Account | 1,021.49 | 3,184.71 |
| Check | 08/29/2006 | 1366 | Antigua Athletic Club | July | | Bank Operating Account | 2,316.87 | 5,501.58 |
| Credit | 11/06/2006 | 165 | Antigua Athletic Club | correct overcharge | | Accounts Payable | -95.51 | 5,406.07 |
| | | | | | | | 5,406.07 | 5,406.07 |

**Total Laundry**

**Lodging/Housing**

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 01/24/2006 | 1265 | Coff's Harbour | Dec/Jan FLL | | Bank Operating Account | 2,600.00 | 2,600.00 |
| Check | 02/22/2006 | 1279 | Coff's Harbour | Feb FLL | | Bank Operating Account | 1,300.00 | 3,900.00 |
| Check | 03/08/2006 | 1285 | American Express | hotel in St Thomas | | Bank Operating Account | 316.14 | 4,216.14 |
| Check | 03/08/2006 | 1285 | American Express | Dan in St Thomas | | Bank Operating Account | 2,705.19 | 6,921.33 |
| Check | 03/13/2006 | 1311 | Coff's Harbour | | | Bank Operating Account | 277.05 | 7,198.38 |
| Check | 03/22/2006 | 1316 | Coff's Harbour | mar FLL | | Bank Operating Account | 1,300.00 | 8,498.38 |
| Check | 03/28/2006 | 1381 | American Express | St Thomas | | Bank Operating Account | 784.05 | 9,282.43 |
| Check | 05/03/2006 | 1323 | Coff's Harbour | April FLL | | Bank Operating Account | 1,300.00 | 10,582.43 |
| Check | 05/11/2006 | wire | Coldwell Banker Land | housing | | Bank Operating Account | 3,668.00 | 14,250.43 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | | | Bank Operating Account | 232.00 | 14,482.43 |
| Check | 05/26/2006 | wire | Coldwell Banker Land | May rent | | Bank Operating Account | 1,250.00 | 15,732.43 |
| Check | 05/26/2006 | wire | Coldwell Banker Land | June Rent | | Bank Operating Account | 2,500.00 | 18,232.43 |
| Check | 06/14/2006 | wire | Coldwell Banker Land | | | Bank Operating Account | 5,000.00 | 23,232.43 |
| Check | 07/12/2006 | 1336 | Coff's Harbour | May 2006 | | Bank Operating Account | 1,300.00 | 24,532.43 |
| Check | 07/12/2006 | none | Coff's Harbour | June FLL | | Bank Operating Account | 1,300.00 | 25,832.43 |
| Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 1,274.40 | 27,106.83 |
| Check | 07/19/2006 | 1340 | Coff's Harbour | Utilities STX | | Bank Operating Account | 426.09 | 27,532.92 |
| Check | 07/19/2006 | 1340 | Coff's Harbour | Jul FLL | | Bank Operating Account | 1,300.00 | 28,832.92 |
| Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 1,511.48 | 30,344.40 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 544.20 | 30,888.60 |
| Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 1,262.38 | 32,150.98 |
| Check | 08/08/2006 | 1353 | Coldwell Banker Land | crew house utilities | | Bank Operating Account | 611.71 | 32,762.69 |
| Check | 08/17/2006 | 1358 | Coff's Harbour | August | | Bank Operating Account | 1,300.00 | 34,062.69 |
| Check | 08/22/2006 | wire | Coldwell Banker Land | August rent | | Bank Operating Account | 2,500.00 | 36,562.69 |
| Check | 08/22/2006 | 1364 | Hospitality Services | July cleaning services in Antigua | | Bank Operating Account | 355.56 | 36,918.25 |
| Check | 08/29/2006 | 1365 | Coldwell Banker Land | Utilities thru Aug 14 | | Bank Operating Account | 242.63 | 37,160.88 |
| Check | 09/01/2006 | wire | Coldwell Banker Land | | | Bank Operating Account | 2,500.00 | 39,660.88 |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 4,322.37 | 43,983.25 |
| Check | 09/28/2006 | 2006 | Coff's Harbour | September rent | | Bank Operating Account | 1,300.00 | 45,283.25 |
| Check | 09/29/2006 | wire | Coldwell Banker Land | | | Bank Operating Account | 2,500.00 | 47,783.25 |
| Check | 10/02/2006 | 2008 | Hospitality Services | cleaning service for Antigua lodging | | Bank Operating Account | 400.00 | 48,183.25 |

2:03 PM
09/15/07
Accrual Basis

Case 3:09-cv-00298-N     Document 858     Filed 10/28/2009     Page 91 of 99

Stanford Eagle LLC
Profit & Loss Detail
January through December 2006

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 10/10/2006 | 2017 | Coff's Harbour | October rent | | Bank Operating Account | 1,300.00 | 49,483.25 |
| Check | 10/13/2006 | 2016 | Coldwell Banker Land | Utilities | | Bank Operating Account | 1,134.54 | 50,617.79 |
| Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 287.10 | 50,904.89 |
| Check | 10/26/2006 | 2024 | Coff's Harbour | keys | | Bank Operating Account | 6.00 | 50,910.89 |
| Check | 11/01/2006 | wire | Coldwell Banker Land | | | Bank Operating Account | 2,500.00 | 53,410.89 |
| Bill | 11/01/2006 | | Coff's Harbour | crew house - November | | Accounts Payable | 1,300.00 | 54,710.89 |
| Check | 12/01/2006 | wire | Coldwell Banker Land | | | Bank Operating Account | 2,500.00 | 57,210.89 |
| Check | 12/21/2006 | 2034 | Coff's Harbour | December rent | | Bank Operating Account | 1,300.00 | 58,510.89 |
| Check | 12/28/2006 | wore | Stanford Development Co Ltd | Utilities October Antigua | | Bank Operating Account | 2,189.24 | 60,700.13 |
| Check | 12/28/2006 | wore | Stanford Development Co Ltd | internet fee - August | | Bank Operating Account | 52.76 | 60,752.89 |
| Check | 12/29/2006 | wire | Coldwell Banker Land | | | Bank Operating Account | 2,500.00 | 63,252.89 |
| Total Lodging/Housing | | | | | | | 63,252.89 | 63,252.89 |
| **Meals** | | | | | | | | |
| Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 120.53 | 120.53 |
| Check | 02/22/2006 | 1279 | Coff's Harbour | | | Bank Operating Account | 83.07 | 203.60 |
| Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 97.68 | 301.28 |
| Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 204.79 | 506.07 |
| Check | 03/16/2006 | 1314 | Bank of Antigua | | | Bank Operating Account | 35.53 | 541.60 |
| Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 51.70 | 593.30 |
| Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 1,023.15 | 1,616.45 |
| Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 208.50 | 1,824.95 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 208.41 | 2,033.36 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 81.33 | 2,114.69 |
| Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 128.94 | 2,243.63 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 124.50 | 2,368.13 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 743.11 | 3,111.24 |
| Check | 12/21/2006 | 2034 | Coff's Harbour | | | Bank Operating Account | 66.28 | 3,177.52 |
| Total Meals | | | | | | | 3,177.52 | 3,177.52 |
| **Medical/Dental Expense** | | | | | | | | |
| Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 102.61 | 102.61 |
| Total Medical/Dental Expense | | | | | | | 102.61 | 102.61 |
| **Miscellaneous** | | | | | | | | |
| Check | 01/19/2006 | 1263 | Bank of Antigua | Mail Box Rental at $18.33 per month | | Bank Operating Account | 220.00 | 220.00 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | medical items | | Bank Operating Account | 7.89 | 227.89 |
| Total Miscellaneous | | | | | | | 227.89 | 227.89 |
| **Telephone** | | | | | | | | |
| Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 366.55 | 366.55 |
| Check | 02/13/2006 | 1278 | Coff's Harbour | | | Bank Operating Account | 236.34 | 602.89 |
| Check | 03/13/2006 | 1311 | Coff's Harbour | | | Bank Operating Account | 30.00 | 632.89 |
| Check | 03/16/2006 | 1314 | Bank of Antigua | | | Bank Operating Account | 18.54 | 651.43 |
| Check | 05/03/2006 | 1323 | Coff's Harbour | | | Bank Operating Account | 331.55 | 982.98 |
| Check | 05/03/2006 | 1318 | Coff's Harbour | cell phone - Dan | | Bank Operating Account | 50.00 | 1,032.98 |
| Check | 07/12/2006 | 1336 | Coff's Harbour | | | Bank Operating Account | 378.83 | 1,411.81 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 100.00 | 1,511.81 |
| Check | 08/21/2006 | 1357 | Coff's Harbour | | | Bank Operating Account | 2,500.07 | 4,011.88 |
| Check | 08/21/2006 | 1359 | SDCL | Internet at CVS Antigua | | Bank Operating Account | 151.17 | 4,163.05 |
| Check | 08/29/2006 | 1367 | Coff's Harbour | telephone | | Bank Operating Account | 1,157.08 | 5,320.13 |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 339.16 | 5,659.29 |
| Check | 09/28/2006 | 2006 | American Express | | | Bank Operating Account | 272.77 | 5,932.06 |
| Bill | 10/09/2006 | | Coff's Harbour | crew phones | | Accounts Payable | 786.76 | 6,718.82 |
| Check | 10/11/2006 | 2018 | Coff's Harbour | | | Bank Operating Account | 330.72 | 7,049.54 |
| Check | 11/17/2006 | 2031 | Coff's Harbour | | | Bank Operating Account | 208.31 | 7,257.85 |
| Check | 11/30/2006 | 2033 | Coff's Harbour | | | Bank Operating Account | 424.65 | 7,682.50 |
| Check | 12/26/2006 | 2037 | Coff's Harbour | | | Bank Operating Account | 708.89 | 8,391.39 |
| Total Telephone | | | | | | | 8,391.39 | 8,391.39 |
| **Training** | | | | | | | | |
| Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 1,395.00 | 1,395.00 |
| Check | 05/11/2006 | 1325 | American Express | Dan fire training | | Bank Operating Account | 950.00 | 2,345.00 |
| Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 895.00 | 3,240.00 |
| Total Training | | | | | | | 3,240.00 | 3,240.00 |
| **Uniforms** | | | | | | | | |
| Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 187.42 | 187.42 |
| Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 1,505.27 | 1,692.69 |
| Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | -920.16 | 772.53 |
| Check | 05/03/2006 | 1323 | Bank of Antigua | | | Bank Operating Account | 203.52 | 976.05 |
| Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 3,198.49 | 4,174.54 |
| Check | 05/12/2006 | 1324 | Bank of Antigua | | | Bank Operating Account | 201.82 | 4,376.36 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | | | Bank Operating Account | 250.16 | 4,626.52 |
| Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 287.44 | 4,913.96 |
| Check | 07/12/2006 | 1336 | Coff's Harbour | | | Bank Operating Account | 259.13 | 5,173.09 |

Plantation LLC
**Profit & Loss Detail**
January through December 2006

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 07/12/2006 | none | Coff's Harbour | | | Bank Operating Account | 22.98 | 5,196.07 |
| Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 355.82 | 5,551.89 |
| Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 2,630.97 | 8,182.86 |
| Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 734.28 | 8,917.14 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 1,629.00 | 10,546.14 |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 655.00 | 11,201.14 |
| Check | 10/26/2006 | 2024 | Coff's Harbour | | | Bank Operating Account | 262.88 | 11,464.02 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 207.76 | 11,671.78 |
| Check | 12/21/2006 | 2034 | Coff's Harbour | | | Bank Operating Account | 118.72 | 11,790.50 |
| Total Uniforms | | | | | | | 11,790.50 | 11,790.50 |
| | | | | | | | | |
| **Vehicle Maintenance** | | | | | | | | |
| **Vehicle Insurance** | | | | | | | | |
| Check | 07/19/2006 | 1340 | Coff's Harbour | extend policy on truck to August 2006 | | Bank Operating Account | 511.97 | 511.97 |
| Total Vehicle Insurance | | | | | | | 511.97 | 511.97 |
| | | | | | | | | |
| Total Vehicle Maintenance | | | | | | | 511.97 | 511.97 |
| | | | | | | | | |
| **Crew Expense - Other** | | | | | | | | |
| Check | 02/06/2006 | 1271 | National Marine Suppliers | snapper | | Bank Operating Account | 124.23 | 124.23 |
| Total Crew Expense - Other | | | | | | | 124.23 | 124.23 |
| | | | | | | | | |
| Total Crew Expense | | | | | | | 197,944.35 | 197,944.35 |
| | | | | | | | | |
| **Owner Related Expense** | | | | | | | | |
| **Books, Movies, Music** | | | | | | | | |
| Check | 01/19/2006 | 1263 | Bank of Antigua | magazines | | Bank Operating Account | 58.28 | 58.28 |
| Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 207.72 | 266.00 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | Law & Order videos | | Bank Operating Account | 103.96 | 369.96 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | Law & Order videos | | Bank Operating Account | 146.93 | 516.89 |
| Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 898.27 | 1,415.16 |
| Check | 11/16/2006 | 2030 | Bank of Antigua | | | Bank Operating Account | 122.61 | 1,537.77 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 45.61 | 1,583.38 |
| Total Books, Movies, Music | | | | | | | 1,583.38 | 1,583.38 |
| | | | | | | | | |
| **Diving Gear** | | | | | | | | |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | Scuba tank inspection | | Bank Operating Account | 138.86 | 138.86 |
| Total Diving Gear | | | | | | | 138.86 | 138.86 |
| | | | | | | | | |
| **Fresh Flowers/Seasonal Decor** | | | | | | | | |
| Check | 07/06/2006 | 1333 | Bank of Antigua | Party World - birthday decor | | Bank Operating Account | 85.41 | 85.41 |
| Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 480.00 | 565.41 |
| Check | 07/19/2006 | 1341 | American Express | birthday party | | Bank Operating Account | 93.21 | 658.62 |
| Total Fresh Flowers/Seasonal Decor | | | | | | | 658.62 | 658.62 |
| | | | | | | | | |
| **Galley Supplies** | | | | | | | | |
| Check | 01/19/2006 | 1263 | Bank of Antigua | Seafood for Owner | | Bank Operating Account | 180.20 | 180.20 |
| Check | 05/11/2006 | 1325 | American Express | grill top | | Bank Operating Account | 105.95 | 286.15 |
| Check | 07/12/2006 | 1329 | American Express | replace cooktop | | Bank Operating Account | 1,906.94 | 2,193.09 |
| Check | 08/31/2006 | 1370 | Coff's Harbour | pastries | | Bank Operating Account | 20.51 | 2,213.60 |
| Check | 09/26/2006 | 2003 | American Express | meats | | Bank Operating Account | 1,262.28 | 3,475.88 |
| Check | 12/21/2006 | 2034 | Coff's Harbour | | | Bank Operating Account | 84.43 | 3,560.31 |
| Total Galley Supplies | | | | | | | 3,560.31 | 3,560.31 |
| | | | | | | | | |
| **Golf Fees** | | | | | | | | |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 210.00 | 210.00 |
| Total Golf Fees | | | | | | | 210.00 | 210.00 |
| | | | | | | | | |
| **Guest Toiletries** | | | | | | | | |
| Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 454.61 | 454.61 |
| Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 1,989.95 | 2,444.56 |
| Check | 02/28/2006 | 1283 | Bank of Antigua | mary kay items | | Bank Operating Account | 691.00 | 3,135.56 |
| Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 553.95 | 3,689.51 |
| Total Guest Toiletries | | | | | | | 3,689.51 | 3,689.51 |
| | | | | | | | | |
| **Liquor/Wine/Beer** | | | | | | | | |
| Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 1,347.33 | 1,347.33 |
| Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 38.48 | 1,385.81 |
| Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 568.08 | 1,953.89 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | wine | | Bank Operating Account | 828.99 | 2,782.88 |
| Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 112.00 | 2,894.88 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 122.04 | 3,016.92 |
| Check | 08/25/2006 | 1368 | Sticky Wicket | Heineken case | | Bank Operating Account | 27.41 | 3,044.33 |
| Check | 08/29/2006 | 1362 | The Pavilion Antigua | | | Bank Operating Account | 924.25 | 3,968.58 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | best time wine | | Bank Operating Account | 2,149.00 | 6,117.58 |
| Check | 08/31/2006 | 1370 | Coff's Harbour | beer | | Bank Operating Account | 128.54 | 6,246.12 |

2:03 PM
09/15/07
Accrual Basis

Case 3:09-cv-00298-N     Document 869     Filed 10/28/2009     Page 93 of 99

Stanford Eagle LLC
Profit & Loss Detail
January through December 2006

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/08/2006 | 2028 | Bank of Antigua | | | Bank Operating Account | 90.60 | 6,336.72 |
| Check | 12/29/2006 | 2035 | Bank of Antigua | liquor for party | | Bank Operating Account | 66.61 | 6,403.33 |
| **Total Liquor/Wine/Beer** | | | | | | | **6,403.33** | **6,403.33** |
| **Miscellaneous** | | | | | | | | |
| Check | 05/03/2006 | 1323 | Coff's Harbour | dry cleaning | | Bank Operating Account | 24.25 | 24.25 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | Vitamins for owner | | Bank Operating Account | 673.07 | 697.32 |
| Check | 07/12/2006 | none | Coff's Harbour | chocolates | | Bank Operating Account | 122.31 | 819.63 |
| Check | 07/19/2006 | 1340 | Coff's Harbour | meal tab | | Bank Operating Account | 101.33 | 920.96 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Meal for RAS | | Bank Operating Account | 19.90 | 940.86 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 158.81 | 1,099.67 |
| **Total Miscellaneous** | | | | | | | **1,099.67** | **1,099.67** |
| **Passenger Expense** | | | | | | | | |
| Check | 08/29/2006 | 1361 | Bank of Antigua | Jet Ski rental and damage | | Bank Operating Account | 3,945.06 | 3,945.06 |
| **Total Passenger Expense** | | | | | | | **3,945.06** | **3,945.06** |
| **Passenger ground transport** | | | | | | | | |
| Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 312.00 | 312.00 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Taxi for RAS | | Bank Operating Account | 325.00 | 637.00 |
| **Total Passenger ground transport** | | | | | | | **637.00** | **637.00** |
| **St Croix expenses** | | | | | | | | |
| Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 56.00 | 56.00 |
| Check | 07/06/2006 | 1333 | Bank of Antigua | | | Bank Operating Account | 460.66 | 516.66 |
| Deposit | 07/06/2006 | 1004 | Stanford Estate St Croix | repay expenses | | Bank Operating Account | -516.66 | 0.00 |
| Deposit | 07/07/2006 | 1005 | Stanford Estate St Croix | ck 1005 | | Bank Operating Account | -1,962.18 | -1,962.18 |
| Deposit | 07/07/2006 | 1004 | Stanford Estate St Croix | Deposit | | Bank Operating Account | -516.66 | -2,478.84 |
| Deposit | 07/07/2006 | 1005 | St Croix | Deposit | | Bank Operating Account | -720.00 | -3,198.84 |
| Deposit | 07/07/2006 | 1005 | St Croix | Deposit | | Bank Operating Account | -85.00 | -3,283.84 |
| Deposit | 07/07/2006 | 1005 | St Croix | Deposit | | Bank Operating Account | -649.50 | -3,933.34 |
| Deposit | 07/07/2006 | 1005 | St Croix | 1005 | | Bank Operating Account | -5.00 | -3,938.34 |
| Deposit | 07/07/2006 | 1005 | St Croix | Deposit | | Bank Operating Account | -386.81 | -4,325.15 |
| Deposit | 07/07/2006 | 1004 | St Croix | from BOA Visa | | Bank Operating Account | -516.66 | -4,841.81 |
| Check | 07/12/2006 | 1329 | American Express | St Croix tours | | Bank Operating Account | 1,100.00 | -3,741.81 |
| Check | 07/12/2006 | 1329 | American Express | Linens for estate | | Bank Operating Account | 2,321.33 | -1,420.48 |
| Check | 07/31/2006 | 1348 | American Express | missing receipts | | Bank Operating Account | 6,831.75 | 5,411.27 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 12,994.90 | 18,406.17 |
| Deposit | 08/15/2006 | 1997 | Coff's Harbour | repay docking fee paid by Amex on June 3 | | Bank Operating Account | -360.00 | 18,046.17 |
| Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 698.69 | 18,744.86 |
| Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 360.00 | 19,104.86 |
| Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 4,844.92 | 23,949.78 |
| Check | 11/08/2006 | 2028 | Bank of Antigua | | | Bank Operating Account | 159.10 | 24,108.88 |
| Check | 11/08/2006 | 2028 | Bank of Antigua | | | Bank Operating Account | 411.88 | 24,520.76 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 3,203.17 | 27,723.93 |
| **Total St Croix expenses** | | | | | | | **27,723.93** | **27,723.93** |
| **Owner Related Expense - Other** | | | | | | | | |
| Deposit | 07/07/2006 | 1005 | St Croix | 1005 | | Bank Operating Account | -115.87 | -115.87 |
| **Total Owner Related Expense - Other** | | | | | | | **-115.87** | **-115.87** |
| **Total Owner Related Expense** | | | | | | | **49,533.80** | **49,533.80** |
| **Yacht Expenses** | | | | | | | | |
| **Charts/Books/Manuals** | | | | | | | | |
| Check | 01/24/2006 | 1265 | Coff's Harbour | Charts | | Bank Operating Account | 270.98 | 270.98 |
| Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 261.02 | 532.00 |
| Check | 05/11/2006 | 1325 | American Express | interior manuals | | Bank Operating Account | 119.16 | 651.16 |
| **Total Charts/Books/Manuals** | | | | | | | **651.16** | **651.16** |
| **Communication Fees** | | | | | | | | |
| Check | 02/06/2006 | 1272 | Digital Frontiers Integration Inc | repairs to stereo system | | Bank Operating Account | 5,575.39 | 5,575.39 |
| Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 218.90 | 5,794.29 |
| Check | 02/13/2006 | 1278 | Coff's Harbour | test Sat com | | Bank Operating Account | 218.80 | 6,013.09 |
| Check | 02/22/2006 | 1279 | Coff's Harbour | | | Bank Operating Account | 297.18 | 6,310.27 |
| Check | 02/22/2006 | 1281 | Coff's Harbour | | | Bank Operating Account | 30.00 | 6,340.27 |
| Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 23.00 | 6,363.27 |
| Check | 05/03/2006 | 1323 | Coff's Harbour | | | Bank Operating Account | 200.35 | 6,563.62 |
| **Total Communication Fees** | | | | | | | **6,563.62** | **6,563.62** |
| **Customs Fees** | | | | | | | | |
| Check | 02/13/2006 | 1274 | Coff's Harbour | | | Bank Operating Account | 360.00 | 360.00 |
| Check | 07/12/2006 | none | Coff's Harbour | clearing container in STX | | Bank Operating Account | 300.00 | 660.00 |
| Check | 07/12/2006 | none | Coff's Harbour | | | Bank Operating Account | 218.00 | 878.00 |
| Check | 07/19/2006 | 1340 | Coff's Harbour | departure tax | | Bank Operating Account | 40.00 | 918.00 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 69.00 | 987.00 |

**Stanford Eagle LLC**
**Profit & Loss Detail**
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Check | 10/26/2006 | 2024 | Coff's Harbour | | | Bank Operating Account | 83.14 | 1,070.14 |
| | Check | 11/30/2006 | 2033 | Coff's Harbour | | | Bank Operating Account | 377.00 | 1,447.14 |
| | Check | 12/21/2006 | 2034 | Coff's Harbour | | | Bank Operating Account | 11.22 | 1,458.36 |
| | Check | 12/21/2006 | 2034 | Coff's Harbour | | | Bank Operating Account | 70.00 | 1,528.36 |
| | Check | 12/26/2006 | 2037 | Coff's Harbour | | | Bank Operating Account | 40.00 | 1,568.36 |
| | Check | 12/29/2006 | 2035 | Bank of Antigua | | | Bank Operating Account | 500.00 | 2,068.36 |
| Total Customs Fees | | | | | | | | 2,068.36 | 2,068.36 |
| | | | | | | | | | |
| **Deck Chairs and equipment** | | | | | | | | | |
| | Check | 05/03/2006 | 1320 | Made in the Shade | | | Bank Operating Account | 2,436.94 | 2,436.94 |
| Total Deck Chairs and equipment | | | | | | | | 2,436.94 | 2,436.94 |
| | | | | | | | | | |
| **Direct TV** | | | | | | | | | |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 177.92 | 177.92 |
| | Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 75.63 | 253.55 |
| | Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 174.19 | 427.74 |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 138.92 | 566.66 |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 256.33 | 822.99 |
| | Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 283.58 | 1,106.57 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 230.89 | 1,337.46 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 325.50 | 1,662.96 |
| | Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 230.89 | 1,893.85 |
| | Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 230.89 | 2,124.74 |
| | Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 230.89 | 2,355.63 |
| | Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 230.89 | 2,586.52 |
| Total Direct TV | | | | | | | | 2,586.52 | 2,586.52 |
| | | | | | | | | | |
| **Dockage** | | | | | | | | | |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 2,120.00 | 2,120.00 |
| | Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 863.45 | 2,983.45 |
| | Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 126.14 | 3,109.59 |
| | Check | 03/16/2006 | 1314 | Bank of Antigua | | | Bank Operating Account | 15,309.58 | 18,419.17 |
| | Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 1,986.46 | 20,405.63 |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 5,884.07 | 26,289.70 |
| | Check | 05/11/2006 | 1325 | American Express | Little Eagle | | Bank Operating Account | 3,337.40 | 29,627.10 |
| | Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 4,124.93 | 33,752.03 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 2,200.00 | 35,952.03 |
| | Check | 07/19/2006 | 1341 | American Express | dockage | | Bank Operating Account | 360.00 | 36,312.03 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 720.00 | 37,032.03 |
| | Check | 07/31/2006 | 1348 | American Express | little eagle | | Bank Operating Account | 1,937.50 | 38,969.53 |
| | Check | 07/31/2006 | 1348 | American Express | Big Eagle | | Bank Operating Account | 2,200.00 | 41,169.53 |
| | Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 123.20 | 41,292.73 |
| | Deposit | 08/09/2006 | 1997 | Coff's Harbour | repay fee to Green Cay Marina | | Bank Operating Account | -360.00 | 40,932.73 |
| | Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 1,937.50 | 42,870.23 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 138.00 | 43,008.23 |
| | Check | 08/31/2006 | 1370 | Coff's Harbour | | | Bank Operating Account | 123.84 | 43,132.07 |
| | Check | 09/12/2006 | 1373 | Bank of Antigua | | | Bank Operating Account | 2,330.10 | 45,462.17 |
| | Check | 09/15/2006 | wire | Harris Boat Works | | | Bank Operating Account | 4,050.00 | 49,512.17 |
| | Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 5,904.90 | 55,417.07 |
| | Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 2,200.00 | 57,617.07 |
| | Check | 11/16/2006 | 2030 | Bank of Antigua | | | Bank Operating Account | 201.60 | 57,818.67 |
| | Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 2,200.00 | 60,018.67 |
| | Check | 12/29/2006 | 2035 | Bank of Antigua | | | Bank Operating Account | 171.60 | 60,190.27 |
| Total Dockage | | | | | | | | 60,190.27 | 60,190.27 |
| | | | | | | | | | |
| **Electric Hookup** | | | | | | | | | |
| | Check | 02/06/2006 | 1271 | National Marine Suppliers | speaker wire | | Bank Operating Account | 249.36 | 249.36 |
| | Check | 03/15/2006 | 1313 | National Marine Suppliers | | | Bank Operating Account | 823.68 | 1,073.04 |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 21.36 | 1,094.40 |
| | Check | 07/31/2006 | 1348 | American Express | little eagle | | Bank Operating Account | 106.20 | 1,200.60 |
| | Check | 08/21/2006 | 1360 | American Express | | | Bank Operating Account | 77.19 | 1,277.79 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 388.50 | 1,666.29 |
| | Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 82.15 | 1,748.44 |
| | Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 6,235.33 | 7,983.77 |
| Total Electric Hookup | | | | | | | | 7,983.77 | 7,983.77 |
| | | | | | | | | | |
| **Engineering Expense** | | | | | | | | | |
| | Check | 01/19/2006 | 1259 | Donald Blount & Assoc | Performance testing | | Bank Operating Account | 2,375.00 | 2,375.00 |
| | Check | 01/19/2006 | 1262 | Servowatch Inc | Repair network-faulty cable | | Bank Operating Account | 817.20 | 3,192.20 |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 4,096.09 | 7,288.29 |
| | Check | 01/24/2006 | 1264 | Coff's Harbour | Island Marine | | Bank Operating Account | 1,516.85 | 8,805.14 |
| | Check | 01/25/2006 | wire | Keizer Electrotechniek | reading lights and hookup | | Bank Operating Account | 534.15 | 9,339.29 |
| | Check | 01/25/2006 | wire | Yacht Tec | supply two off-switches | | Bank Operating Account | 196.42 | 9,535.71 |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 258.89 | 9,794.60 |
| | Check | 02/06/2006 | 1271 | National Marine Suppliers | stainless fastners | | Bank Operating Account | 3,333.70 | 13,128.30 |
| | Check | 02/13/2006 | 1276 | MM&I Marine Electronics | port main engine preheater repair | | Bank Operating Account | 165.00 | 13,293.30 |

Stanford Eagle LLC
**Profit & Loss Detail**
January through December 2006

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 02/22/2006 | 1281 | Colf's Harbour | | | Bank Operating Account | 92.49 | 13,385.79 |
| Check | 02/27/2006 | wire | Alukwa | invoice 1501 | | Bank Operating Account | 240.59 | 13,626.38 |
| Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 180.59 | 13,806.97 |
| Check | 03/01/2006 | wire | Nauta Dutilh | | | Bank Operating Account | 863.19 | 14,670.16 |
| Check | 03/01/2006 | 1301 | Certified Diesel | | | Bank Operating Account | 729.00 | 15,399.16 |
| Check | 03/01/2006 | 1302 | Davis Marine Surveying | Little Eagle valuation survey | | Bank Operating Account | 500.00 | 15,899.16 |
| Check | 03/01/2006 | 1303 | Patton Marine | | | Bank Operating Account | 1,310.00 | 17,209.16 |
| Check | 03/01/2006 | 1304 | Servowatch Inc | | | Bank Operating Account | 1,246.20 | 18,455.36 |
| Check | 03/08/2006 | 1285 | American Express | oil covers | | Bank Operating Account | 1,806.28 | 20,261.64 |
| Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 170.74 | 20,432.38 |
| Check | 03/11/2006 | 1309 | Patton Marine | Hot water system,Survey | | Bank Operating Account | 11,059.00 | 31,491.38 |
| Check | 03/13/2006 | 1311 | Colf's Harbour | Little Eagle | | Bank Operating Account | 394.21 | 31,885.59 |
| Check | 03/14/2006 | wire | Alukwa | invoice 1506 | | Bank Operating Account | 555.31 | 32,440.90 |
| Check | 03/14/2006 | 1308 | Island Marine Electronics | | | Bank Operating Account | 7,286.42 | 39,727.32 |
| Check | 03/22/2006 | 1315 | Jones Marine | consulting | | Bank Operating Account | 3,900.00 | 43,627.32 |
| Check | 04/27/2006 | 1286 | Ken Stuart | Condition and valuation survey | | Bank Operating Account | 320.00 | 43,947.32 |
| Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 532.15 | 44,479.47 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | | | Bank Operating Account | 746.46 | 45,225.93 |
| Check | 07/12/2006 | 1336 | Colf's Harbour | | | Bank Operating Account | 293.17 | 45,519.10 |
| Check | 07/12/2006 | none | Colf's Harbour | | | Bank Operating Account | 89.36 | 45,608.46 |
| Check | 07/12/2006 | 1329 | American Express | Home Depot | | Bank Operating Account | 3,183.68 | 48,792.14 |
| Check | 07/19/2006 | 1339 | Island Marine Electronics | Hubbell M5100C9 and accessories | | Bank Operating Account | 1,011.88 | 49,804.02 |
| Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 3,072.72 | 52,876.74 |
| Deposit | 08/04/2006 | 2035 | Patton Marine | duplicate payment - check 1309 | | Bank Operating Account | -1,310.00 | 51,566.74 |
| Deposit | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 1,818.71 | 53,385.45 |
| Check | 08/07/2006 | wire | A De Keizer Electrotechniek | | | Bank Operating Account | 941.58 | 54,327.03 |
| Check | 08/11/2006 | 1355 | Stanford Financial Group Ltd | wages for June | | Bank Operating Account | 7,000.00 | 61,327.03 |
| Deposit | 08/15/2006 | 1997 | Colf's Harbour | repay gas grill purchase pd by Amex to Home Depot on 4/2 | | Bank Operating Account | -899.00 | 60,428.03 |
| Check | 08/16/2006 | 1356 | National Marine Suppliers | | | Bank Operating Account | 61.25 | 60,489.28 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 423.67 | 60,912.95 |
| Check | 08/30/2006 | wire | A De Keizer Electrotechniek | | | Bank Operating Account | 804.22 | 61,717.17 |
| Check | 09/12/2006 | 1373 | Bank of Antigua | | | Bank Operating Account | 173.81 | 61,890.98 |
| Check | 09/26/2006 | 2005 | ARW Maritime Inc | 20 oil filters | | Bank Operating Account | 2,438.00 | 64,328.98 |
| Check | 09/26/2006 | 2005 | ARW Maritime Inc | High RPM MOtor for Cospolich | | Bank Operating Account | 285.70 | 64,614.68 |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 93.99 | 64,708.67 |
| Check | 09/28/2006 | 2007 | National Marine Suppliers | | | Bank Operating Account | 904.57 | 65,613.24 |
| Check | 09/28/2006 | 2007 | National Marine Suppliers | | | Bank Operating Account | 1,907.99 | 67,521.23 |
| Check | 10/10/2006 | 2015 | National Marine Suppliers | oil filters plus shipping | | Bank Operating Account | 805.37 | 68,326.60 |
| Bill | 10/14/2006 | | Colf's Harbour | parts for engine room | | Accounts Payable | 65.00 | 68,391.60 |
| Check | 10/20/2006 | wire | Out of Sight Repairs & Finishes | | | Bank Operating Account | 3,095.63 | 71,487.23 |
| Check | 10/23/2006 | 2021 | All Points Boats | fabricate & paint delta T unit | | Bank Operating Account | 3,408.41 | 74,895.64 |
| Check | 10/25/2006 | 2025 | SFGL | McNabb September | | Bank Operating Account | 7,000.00 | 81,895.64 |
| Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 3,311.90 | 85,207.54 |
| Check | 10/26/2006 | 2023 | American Express | Battery | | Bank Operating Account | 59.99 | 85,267.53 |
| General Journal | 11/07/2006 | 86 | Island Marine Electronics | Island Marine invoice 31500 | | Deposits | 11,368.00 | 96,635.53 |
| Check | 11/16/2006 | 2030 | Bank of Antigua | stainless steel parts | | Bank Operating Account | 889.00 | 97,524.53 |
| Check | 11/29/2006 | wire | A De Keizer Electrotechniek | | | Bank Operating Account | 6,124.77 | 103,649.30 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 329.00 | 103,978.30 |
| Bill | 12/15/2006 | intercompany bill | Stanford Estate | | | Accounts Payable | 743.97 | 104,722.27 |
| Check | 12/29/2006 | 2035 | Bank of Antigua | | | Bank Operating Account | 644.00 | 105,366.27 |
| **Total Engineering Expense** | | | | | | | 105,366.27 | 105,366.27 |
| | | | | | | | | |
| **Equipment Rental** | | | | | | | | |
| Check | 08/16/2006 | 1356 | National Marine Suppliers | crane rental | | Bank Operating Account | 344.50 | 344.50 |
| **Total Equipment Rental** | | | | | | | 344.50 | 344.50 |
| | | | | | | | | |
| **Exterior maintenance** | | | | | | | | |
| Check | 02/28/2006 | 1283 | Bank of Antigua | | | Bank Operating Account | 956.55 | 956.55 |
| Check | 03/27/2006 | 1317 | All Points Boats | paint touch ups | | Bank Operating Account | 12,375.31 | 13,331.86 |
| Check | 05/11/2006 | 1325 | American Express | cleaning bottom | | Bank Operating Account | 504.00 | 13,835.86 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | | | Bank Operating Account | 164.23 | 14,000.09 |
| Check | 07/06/2006 | 1333 | Bank of Antigua | painting bottom and other repairs | | Bank Operating Account | 7,982.54 | 21,982.63 |
| Check | 07/12/2006 | 1336 | Colf's Harbour | | | Bank Operating Account | 623.54 | 22,606.17 |
| Check | 07/12/2006 | none | Colf's Harbour | | | Bank Operating Account | 96.26 | 22,702.43 |
| Check | 07/19/2006 | 1340 | Colf's Harbour | paint repair | | Bank Operating Account | 889.14 | 23,591.57 |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | boat soap, velcro | | Bank Operating Account | 161.34 | 23,752.91 |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | Flag-Marshall Isl | | Bank Operating Account | 189.21 | 23,942.12 |
| Check | 07/20/2006 | 1343 | Daniel Wright | Little Eagle | | Bank Operating Account | 289.32 | 24,231.44 |
| Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 1,237.47 | 25,468.91 |
| Check | 08/16/2006 | 1356 | National Marine Suppliers | fenders | | Bank Operating Account | 2,754.52 | 28,223.43 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 294.66 | 28,518.09 |
| Check | 08/31/2006 | 1370 | Colf's Harbour | | | Bank Operating Account | 308.52 | 28,826.61 |
| Check | 09/15/2006 | wire | Harris Boat Works | varnish | | Bank Operating Account | 4,050.00 | 32,876.61 |
| Check | 09/15/2006 | wire | Out of Sight Repairs & Finishes | | | Bank Operating Account | 11,150.00 | 44,026.61 |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 2,514.10 | 46,540.71 |
| Check | 10/11/2006 | 2018 | Colf's Harbour | | | Bank Operating Account | 32.45 | 46,573.16 |

2:03 PM
09/15/07
Accrual Basis

Case 3:09-cv-00298-N    Document 858    Filed 10/28/2009    Page 96 of 99

Stanford Eagle LLC
**Profit & Loss Detail**
January through December 2006

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/12/2006 | wire | Caribbean Marine Painting | | | Bank Operating Account | 4,056.96 | 50,630.12 |
| Check | 10/12/2006 | wire | Caribbean Marine Painting | | | Bank Operating Account | 4,056.96 | 54,687.08 |
| Bill | 10/13/2006 | | Coll's Harbour | reupholster cushions | | Accounts Payable | 475.00 | 55,162.08 |
| Bill | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 4,896.53 | 60,058.61 |
| Check | 11/08/2006 | 2028 | Bank of Antigua | | | Bank Operating Account | 771.74 | 60,830.35 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 440.24 | 61,270.59 |
| Bill | 12/15/2006 | intercompany bill | Stanford Estate | | | Accounts Payable | 169.89 | 61,440.48 |
| Check | 12/29/2006 | 2035 | Bank of Antigua | | | Bank Operating Account | 316.00 | 61,756.48 |
| **Total Exterior maintenance** | | | | | | | **61,756.48** | **61,756.48** |
| | | | | | | | | |
| **Fishing Equipment** | | | | | | | | |
| Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 69.44 | 69.44 |
| Check | 02/06/2006 | 1271 | National Marine Suppliers | trolling line block | | Bank Operating Account | 99.20 | 168.64 |
| Check | 02/13/2006 | 1274 | Coll's Harbour | bait | | Bank Operating Account | 60.00 | 228.64 |
| Check | 05/25/2006 | 1327 | Bank of Antigua | | | Bank Operating Account | 1,947.74 | 2,176.38 |
| Check | 09/12/2006 | 1373 | Bank of Antigua | | | Bank Operating Account | 111.58 | 2,287.96 |
| Check | 10/11/2006 | 2018 | Coll's Harbour | bait | | Bank Operating Account | 150.00 | 2,437.96 |
| **Total Fishing Equipment** | | | | | | | **2,437.96** | **2,437.96** |
| | | | | | | | | |
| **Freight Charges** | | | | | | | | |
| Check | 03/08/2006 | 1285 | American Express | shelves for container | | Bank Operating Account | 384.87 | 384.87 |
| Check | 03/22/2006 | 1316 | Coll's Harbour | | | Bank Operating Account | 80.49 | 465.36 |
| Check | 07/12/2006 | 1336 | Coll's Harbour | | | Bank Operating Account | 708.59 | 1,173.95 |
| Check | 07/19/2006 | 1340 | Coll's Harbour | removal of hazardous goods from container for shipping | | Bank Operating Account | 500.00 | 1,673.95 |
| Check | 08/04/2006 | 1349 | Coll's Harbour | shipping from Casa Chamelion | | Bank Operating Account | 534.29 | 2,208.24 |
| Check | 08/16/2006 | 1356 | National Marine Suppliers | ship fenders | | Bank Operating Account | 1,436.94 | 3,645.18 |
| Check | 08/16/2006 | 1356 | National Marine Suppliers | move 40' container to FLL | | Bank Operating Account | 2,896.78 | 6,541.96 |
| Check | 08/16/2006 | 1356 | National Marine Suppliers | shipment to STX | | Bank Operating Account | 8,174.83 | 14,716.79 |
| Check | 08/25/2006 | 1369 | The Pavilion Antigua | freight on Seafood shipment | | Bank Operating Account | 752.35 | 15,469.14 |
| Check | 08/29/2006 | 1362 | The Pavilion Antigua | pro-rata freight on seafood order | | Bank Operating Account | 55.60 | 15,524.74 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | freight on shrimp | | Bank Operating Account | 302.70 | 15,827.44 |
| Check | 10/10/2006 | 2015 | National Marine Suppliers | | | Bank Operating Account | 1,159.51 | 16,986.95 |
| Check | 10/10/2006 | 2015 | National Marine Suppliers | | | Bank Operating Account | 613.84 | 17,600.79 |
| Check | 10/10/2006 | 2015 | National Marine Suppliers | | | Bank Operating Account | 378.55 | 17,979.34 |
| Check | 10/10/2006 | 2015 | National Marine Suppliers | | | Bank Operating Account | 277.61 | 18,256.95 |
| Check | 10/16/2006 | 2020 | The Pavilion Antigua | balance on invoice 188 | | Bank Operating Account | 9.21 | 18,266.16 |
| Check | 10/26/2006 | 2024 | Coll's Harbour | | | Bank Operating Account | 30.00 | 18,296.16 |
| Check | 11/08/2006 | 2027 | Made in the Shade | | | Bank Operating Account | 241.57 | 18,537.73 |
| **Total Freight Charges** | | | | | | | **18,537.73** | **18,537.73** |
| | | | | | | | | |
| **Fuel** | | | | | | | | |
| Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 493.14 | 493.14 |
| Check | 02/13/2006 | 1277 | Shoreline Marine Fuel | | | Bank Operating Account | 837.60 | 1,330.74 |
| Check | 03/01/2006 | 1305 | Shoreline Marine Fuel | | | Bank Operating Account | 2,230.00 | 3,560.74 |
| Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 4,420.81 | 7,981.55 |
| Check | 03/28/2006 | 1381 | American Express | | | Bank Operating Account | 876.35 | 8,857.90 |
| Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 2,594.12 | 11,452.02 |
| Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 6,050.00 | 17,502.02 |
| Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 3,099.72 | 20,601.74 |
| Check | 07/19/2006 | 1341 | American Express | Little Eagle | | Bank Operating Account | 552.66 | 21,154.40 |
| Check | 07/31/2006 | 1348 | American Express | | | Bank Operating Account | 6,719.63 | 27,874.03 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | Intrepid | | Bank Operating Account | 51.12 | 27,925.15 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 7,705.00 | 35,630.15 |
| Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 3,106.50 | 38,736.65 |
| Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 7,937.70 | 46,674.35 |
| Check | 11/16/2006 | 2030 | Bank of Antigua | | | Bank Operating Account | 3,554.43 | 50,228.78 |
| Check | 11/30/2006 | 2032 | American Express | | | Bank Operating Account | 2,515.96 | 52,744.74 |
| Check | 12/21/2006 | 2034 | Coll's Harbour | gratuities | | Bank Operating Account | 300.00 | 53,044.74 |
| Check | 12/29/2006 | 2035 | Bank of Antigua | | | Bank Operating Account | 4,725.00 | 57,769.74 |
| **Total Fuel** | | | | | | | **57,769.74** | **57,769.74** |
| | | | | | | | | |
| **General R&M** | | | | | | | | |
| Check | 01/19/2006 | 1260 | Island Marine Electronics | Smart Y 100 repair | | Bank Operating Account | 1,241.08 | 1,241.08 |
| Check | 01/31/2006 | wire | Regis Bourdon & Angela Levy | collect for item charged to Natl marine | | Bank Operating Account | -117.78 | 1,123.30 |
| Check | 02/06/2006 | 1267 | Simplex Grinnell | Repairs to alarm system | | Bank Operating Account | 1,540.00 | 2,663.30 |
| Check | 02/06/2006 | 1269 | Yachtronics | 2 mouses | | Bank Operating Account | 489.00 | 3,152.30 |
| Check | 02/06/2006 | 1271 | National Marine Suppliers | nuts, bolts and washers | | Bank Operating Account | 139.92 | 3,292.22 |
| Check | 02/06/2006 | 1271 | National Marine Suppliers | cheese raclette- collect from Regis and Angela | | Bank Operating Account | 117.78 | 3,410.00 |
| Check | 02/13/2006 | 1274 | Coll's Harbour | | | Bank Operating Account | 120.28 | 3,530.28 |
| Check | 02/13/2006 | 1275 | Ronnie's Custom Carpet Cleaning | | | Bank Operating Account | 325.00 | 3,855.28 |
| Check | 02/22/2006 | 1279 | Coll's Harbour | | | Bank Operating Account | 1.59 | 3,856.87 |
| Check | 03/01/2006 | 1306 | Simplex Grinnell | | | Bank Operating Account | 355.00 | 4,211.87 |
| Check | 03/01/2006 | 1307 | Simplex Grinnell | No SHow fee | | Bank Operating Account | 355.00 | 4,566.87 |
| Check | 03/14/2006 | 1310 | Mango Marine | | | Bank Operating Account | 2,968.19 | 7,535.06 |
| Check | 03/15/2006 | 1313 | National Marine Suppliers | | | Bank Operating Account | 42.81 | 7,577.87 |
| Check | 03/15/2006 | 1313 | National Marine Suppliers | tENDER COVER | | Bank Operating Account | 125.78 | 7,703.65 |

**Stanford Eagle LLC**
**Profit & Loss Detail**
**January through December 2006**

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/15/2006 | 1313 | National Marine Suppliers | | | Bank Operating Account | 23,243.68 | 30,947.33 |
| Check | 04/12/2006 | wire | ProBridge | repair of SeaBook monitors | | Bank Operating Account | 778.00 | 31,725.33 |
| Check | 05/03/2006 | 1321 | John Teeto | valve covers | | Bank Operating Account | 240.00 | 31,965.33 |
| Check | 07/19/2006 | 1340 | Coff's Harbour | | | Bank Operating Account | 195.46 | 32,160.79 |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | more velcro | | Bank Operating Account | 150.07 | 32,310.86 |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | hoses, chamois, brushes, elect tape | | Bank Operating Account | 2,697.69 | 35,008.55 |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | 30 ABS Union 32 MM | | Bank Operating Account | 560.18 | 35,568.73 |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | Neoprene | | Bank Operating Account | 65.08 | 35,633.81 |
| Check | 07/19/2006 | 1338 | National Marine Suppliers | | | Bank Operating Account | 3,345.43 | 38,979.24 |
| Check | 08/16/2006 | 1356 | National Marine Suppliers | | | Bank Operating Account | 134.62 | 39,113.86 |
| Check | 08/29/2006 | 1367 | Coff's Harbour | Linen Spray | | Bank Operating Account | 26.36 | 39,140.22 |
| Check | 10/10/2006 | 2017 | Coff's Harbour | drill taps | | Bank Operating Account | 55.00 | 39,195.22 |
| Check | 10/11/2006 | 2018 | Coff's Harbour | | | Bank Operating Account | 28.05 | 39,223.27 |
| Total General R&M | | | | | | | 39,223.27 | 39,223.27 |
| | | | | | | | | |
| **HVAC Repair & Maintenance** | | | | | | | | |
| Check | 08/02/2006 | 1344 | ARW Maritime Inc | | | Bank Operating Account | 31,216.88 | 31,216.88 |
| Total HVAC Repair & Maintenance | | | | | | | 31,216.88 | 31,216.88 |
| | | | | | | | | |
| **Inspections** | | | | | | | | |
| Check | 02/28/2006 | 1282 | Atlantic Marine Power Systems | 600 hr inspection | | Bank Operating Account | 160.00 | 160.00 |
| Check | 05/12/2006 | 1324 | Bank of Antigua | fire extinguishers | | Bank Operating Account | 2,215.93 | 2,375.93 |
| General Journal | 07/01/2006 | 53 | | little eagle | | Prepaid Insurance | 697.50 | 3,073.43 |
| Total Inspections | | | | | | | 3,073.43 | 3,073.43 |
| | | | | | | | | |
| **Insurance** | | | | | | | | |
| General Journal | 01/01/2006 | 14 | | | | Prepaid Insurance | 9,369.00 | 9,369.00 |
| General Journal | 01/01/2006 | 36 | | | | Prepaid Insurance | 3,083.35 | 12,452.35 |
| General Journal | 02/28/2006 | 15 | | | | Prepaid Insurance | 9,369.00 | 21,821.35 |
| General Journal | 02/28/2006 | 37 | | | | Prepaid Insurance | 3,083.35 | 24,904.70 |
| Check | 03/16/2006 | 1314 | Bank of Antigua | Haul Insurance little eagle | | Bank Operating Account | 450.00 | 25,354.70 |
| General Journal | 03/31/2006 | 16 | | | | Prepaid Insurance | 9,369.00 | 34,723.70 |
| General Journal | 03/31/2006 | 38 | | | | Prepaid Insurance | 3,083.35 | 37,807.05 |
| General Journal | 04/30/2006 | 17 | | | | Prepaid Insurance | 9,369.00 | 47,176.05 |
| General Journal | 04/30/2006 | 39 | | | | Prepaid Insurance | 3,083.35 | 50,259.40 |
| General Journal | 05/01/2006 | 51 | | Little eagle | | Prepaid Insurance | 697.50 | 50,956.90 |
| General Journal | 05/30/2006 | 18 | | | | Prepaid Insurance | 9,369.00 | 60,325.90 |
| General Journal | 05/31/2006 | 40 | | | | Prepaid Insurance | 3,083.35 | 63,409.25 |
| General Journal | 06/01/2006 | 52 | | little eagle | | Prepaid Insurance | 697.50 | 64,106.75 |
| General Journal | 06/01/2006 | 81 | | | | Prepaid Insurance | 9,837.50 | 73,944.25 |
| General Journal | 06/30/2006 | 19 | | | | Prepaid Insurance | 9,369.00 | 83,313.25 |
| General Journal | 06/30/2006 | 41 | | | | Prepaid Insurance | 3,083.35 | 86,396.60 |
| General Journal | 07/30/2006 | 20 | | | | Prepaid Insurance | 9,369.00 | 95,765.60 |
| General Journal | 07/31/2006 | 42 | | | | Prepaid Insurance | 3,083.35 | 98,848.95 |
| General Journal | 08/01/2006 | 54 | | little eagle | | Prepaid Insurance | 697.50 | 99,546.45 |
| General Journal | 08/15/2006 | 21 | | | | Prepaid Insurance | 4,682.00 | 104,228.45 |
| General Journal | 08/15/2006 | 43 | | | | Prepaid Insurance | 1,541.64 | 105,770.09 |
| General Journal | 08/15/2006 | 72 | | | | Prepaid Insurance | 4,908.75 | 110,678.84 |
| General Journal | 09/01/2006 | 55 | | little eagle | | Prepaid Insurance | 697.50 | 111,376.34 |
| General Journal | 09/30/2006 | 73 | | | | Prepaid Insurance | 9,837.50 | 121,213.84 |
| General Journal | 10/01/2006 | 56 | | little eagle | | Prepaid Insurance | 697.50 | 121,911.34 |
| Credit | 10/17/2006 | 103595 | SFGC | refund of Watercraft policy | | Accounts Payable | -9,416.11 | 112,495.23 |
| General Journal | 10/26/2006 | 74 | | | | Prepaid Insurance | 9,837.50 | 122,332.73 |
| General Journal | 11/01/2006 | 57 | | little eagle | | Prepaid Insurance | 697.50 | 123,030.23 |
| General Journal | 11/26/2006 | 75 | | | | Prepaid Insurance | 9,837.50 | 132,867.73 |
| General Journal | 12/01/2006 | 58 | | little eagle | | Prepaid Insurance | 697.50 | 133,565.23 |
| General Journal | 12/31/2006 | 76 | | | | Prepaid Insurance | 9,837.50 | 143,402.73 |
| Total Insurance | | | | | | | 143,402.73 | 143,402.73 |
| | | | | | | | | |
| **Interior Maintenance** | | | | | | | | |
| Check | 01/19/2006 | 1256 | Kraft Marine Fabricators | Shower door repairs | | Bank Operating Account | 508.80 | 508.80 |
| Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 217.21 | 726.01 |
| Check | 01/24/2006 | 1264 | Coff's Harbour | plating for salon table | | Bank Operating Account | 326.62 | 1,052.63 |
| Check | 01/27/2006 | 1266 | American Express | replace engine room door | | Bank Operating Account | 526.21 | 1,578.84 |
| Check | 02/06/2006 | 1271 | National Marine Suppliers | vacuum seal machine | | Bank Operating Account | 705.33 | 2,284.77 |
| Check | 02/06/2006 | 1271 | National Marine Suppliers | matting | | Bank Operating Account | 439.90 | 2,724.67 |
| Check | 02/22/2006 | 1281 | Coff's Harbour | cleaning supplies LE | | Bank Operating Account | 58.68 | 2,783.35 |
| Check | 05/03/2006 | 1323 | Coff's Harbour | | | Bank Operating Account | 34.76 | 2,818.11 |
| Check | 05/03/2006 | 1318 | Coff's Harbour | | | Bank Operating Account | 150.00 | 2,968.11 |
| Check | 05/12/2006 | 1324 | Bank of Antigua | | | Bank Operating Account | 181.03 | 3,149.14 |
| Check | 07/06/2006 | 1335 | Made in the Shade | reupholster interior chairs | | Bank Operating Account | 6,072.74 | 9,221.88 |
| Check | 07/12/2006 | 1336 | Coff's Harbour | | | Bank Operating Account | 133.34 | 9,355.22 |
| Check | 07/12/2006 | none | Coff's Harbour | upholstery | | Bank Operating Account | 200.00 | 9,555.22 |
| Check | 08/04/2006 | 1349 | Coff's Harbour | re-upholstery | | Bank Operating Account | 192.00 | 9,747.22 |
| Check | 08/04/2006 | 1347 | Bank of Antigua | | | Bank Operating Account | 16.53 | 9,763.75 |
| Check | 08/31/2006 | 1370 | Coff's Harbour | | | Bank Operating Account | 18.14 | 9,781.89 |

2:03 PM
09/15/07
Accrual Basis

Case 3:09-cv-00298-N    Document 959    Filed 10/28/2009    Page 98 of 99

Stanford Eagle LLC
Profit & Loss Detail
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Check | 09/12/2006 | 1373 | Bank of Antigua | | | Bank Operating Account | 348.07 | 10,129.96 |
| | Check | 09/12/2006 | 1373 | Bank of Antigua | refund of deposit from Patalidis Designer | | Bank Operating Account | -1,132.50 | 8,997.46 |
| | Check | 09/15/2006 | wire | Out of Sight Repairs & Finishes | interior woodwork | | Bank Operating Account | 11,150.00 | 20,147.46 |
| | Check | 09/26/2006 | 2003 | American Express | | | Bank Operating Account | 218.08 | 20,365.54 |
| | Check | 09/28/2006 | 2007 | National Marine Suppliers | shower doors | | Bank Operating Account | 85.10 | 20,450.64 |
| | Check | 10/10/2006 | 2017 | Coff's Harbour | Cork floor cleaner | | Bank Operating Account | 195.45 | 20,646.09 |
| | Bill | 12/15/2006 | intercompany bill | Stanford Estate | | | Accounts Payable | 3.19 | 20,649.28 |
| Total Interior Maintenance | | | | | | | | 20,649.28 | 20,649.28 |
| | | | | | | | | | |
| **Interior Supplies** | | | | | | | | | |
| | Check | 01/24/2006 | 1265 | Coff's Harbour | candles, beach bag, caviar service | | Bank Operating Account | 272.85 | 272.85 |
| | Check | 01/27/2006 | 1266 | American Express | | | Bank Operating Account | 287.88 | 560.73 |
| | Check | 03/08/2006 | 1285 | American Express | | | Bank Operating Account | 19.02 | 579.75 |
| | Check | 05/25/2006 | 1327 | Bank of Antigua | gallery furnishings, decor items | | Bank Operating Account | 5,316.86 | 5,896.61 |
| | Check | 07/06/2006 | 1333 | Bank of Antigua | linens, decor items | | Bank Operating Account | 471.00 | 6,367.61 |
| | Check | 07/06/2006 | 1333 | Bank of Antigua | Walsh Metal- St Croix - Stainless tray | | Bank Operating Account | 320.00 | 6,687.61 |
| | Check | 07/12/2006 | 1329 | American Express | | | Bank Operating Account | 7,841.21 | 14,528.82 |
| | Check | 08/04/2006 | 1349 | Coff's Harbour | bath mats | | Bank Operating Account | 34.00 | 14,562.82 |
| | Check | 09/27/2006 | wire | F Butelaaring Rotterdam | Custom Rug | | Bank Operating Account | 1,830.08 | 16,392.90 |
| | Check | 11/16/2006 | 2030 | Bank of Antigua | cloth napkins | | Bank Operating Account | 498.00 | 16,890.90 |
| Total Interior Supplies | | | | | | | | 16,890.90 | 16,890.90 |
| | | | | | | | | | |
| **Linens, China, Crystal** | | | | | | | | | |
| | Check | 05/11/2006 | 1325 | American Express | | | Bank Operating Account | 2,258.12 | 2,258.12 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | Bernardaud service pieces | | Bank Operating Account | 392.20 | 2,650.32 |
| | Check | 07/31/2006 | 1348 | American Express | sheets for owners quarters | | Bank Operating Account | 560.00 | 3,210.32 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | | | Bank Operating Account | 931.05 | 4,141.37 |
| Total Linens, China, Crystal | | | | | | | | 4,141.37 | 4,141.37 |
| | | | | | | | | | |
| **Refrigeration Expense** | | | | | | | | | |
| | Check | 02/22/2006 | 1280 | ARW Maritime Inc | | | Bank Operating Account | 2,899.49 | 2,899.49 |
| | Check | 08/08/2006 | 1352 | ARW Maritime Inc | | | Bank Operating Account | 322.40 | 3,221.89 |
| | Check | 08/08/2006 | 1352 | ARW Maritime Inc | repairs | | Bank Operating Account | 10,799.43 | 14,021.32 |
| Total Refrigeration Expense | | | | | | | | 14,021.32 | 14,021.32 |
| | | | | | | | | | |
| **Safety Equipment** | | | | | | | | | |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | medicines | | Bank Operating Account | 48.88 | 48.88 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | 8 man Zodiac life raft | | Bank Operating Account | 472.41 | 521.29 |
| | Check | 07/19/2006 | 1341 | American Express | | | Bank Operating Account | 576.70 | 1,097.99 |
| | Check | 08/31/2006 | 1370 | Coff's Harbour | | | Bank Operating Account | 85.19 | 1,183.18 |
| Total Safety Equipment | | | | | | | | 1,183.18 | 1,183.18 |
| | | | | | | | | | |
| **Small Equipment** | | | | | | | | | |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | Handheld VHF radio | | Bank Operating Account | 289.00 | 289.00 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | 3 hot water circ pumps | | Bank Operating Account | 1,249.05 | 1,538.05 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | Miele red velvet vacuum | | Bank Operating Account | 1,225.89 | 2,763.94 |
| | Deposit | 08/09/2006 | 1997 | Coff's Harbour | repay gas grill | | Bank Operating Account | -899.00 | 1,864.94 |
| | Check | 08/16/2006 | 1356 | National Marine Suppliers | Miele Drain Pump Model G843VI | | Bank Operating Account | 188.60 | 2,053.54 |
| | Deposit | 08/31/2006 | 1158 | St Croix | sales tax on gas grill purchased in April | | Bank Operating Account | -53.94 | 1,999.60 |
| | Check | 09/28/2006 | 2007 | National Marine Suppliers | (2) Headhunter Mach V Water Pump 230V | | Bank Operating Account | 1,610.00 | 3,609.60 |
| | Check | 09/28/2006 | 2007 | National Marine Suppliers | Glendenning CM-7 Cablemaster | | Bank Operating Account | 989.00 | 4,598.60 |
| | Check | 09/28/2006 | 2007 | National Marine Suppliers | Alfa Laval 80 feed pump | | Bank Operating Account | 1,998.00 | 6,596.60 |
| | Check | 09/28/2006 | 2007 | National Marine Suppliers | Ampco KC2 Motor pump w Baldor Motor | | Bank Operating Account | 1,235.63 | 7,832.23 |
| | Check | 10/11/2006 | 2018 | Coff's Harbour | dewalt polisher | | Bank Operating Account | 272.90 | 8,105.13 |
| Total Small Equipment | | | | | | | | 8,105.13 | 8,105.13 |
| | | | | | | | | | |
| **Small Tools** | | | | | | | | | |
| | Check | 01/19/2006 | 1263 | Bank of Antigua | | | Bank Operating Account | 1,229.42 | 1,229.42 |
| | Check | 03/15/2006 | 1313 | National Marine Suppliers | | | Bank Operating Account | 1,429.82 | 2,659.24 |
| Total Small Tools | | | | | | | | 2,659.24 | 2,659.24 |
| | | | | | | | | | |
| **Tips and Gratuities** | | | | | | | | | |
| | Check | 08/31/2006 | 1370 | Coff's Harbour | | | Bank Operating Account | 169.04 | 169.04 |
| | Bill | 10/21/2006 | | Coff's Harbour | dockmaster | | Accounts Payable | 40.00 | 209.04 |
| | Check | 12/26/2006 | 2037 | Coff's Harbour | | | Bank Operating Account | 100.00 | 309.04 |
| Total Tips and Gratuities | | | | | | | | 309.04 | 309.04 |
| | | | | | | | | | |
| Total Yacht Expenses | | | | | | | | 613,569.09 | 613,569.09 |
| | | | | | | | | | |
| Total Expense | | | | | | | | 1,398,643.70 | 1,398,643.70 |
| | | | | | | | | | |
| Net Ordinary Income | | | | | | | | -1,398,643.70 | -1,398,643.70 |
| | | | | | | | | | |
| **Other Income/Expense** | | | | | | | | | |
| **Other Expense** | | | | | | | | | |
| **Barnacle Point Expense** | | | | | | | | | |

2:03 PM
09/15/07
Accrual Basis

Case 3:09-cv-00298-N    Document 959    Filed 10/28/2009    Page 99 of 99

Stanford Eagle LLC
Profit & Loss Detail
January through December 2006

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Check | 08/17/2006 | 1358 | Coff's Harbour | test water fish | | Bank Operating Account | 56.48 | 56.48 |
| | Check | 08/31/2006 | 1370 | Coff's Harbour | keys | | Bank Operating Account | 8.89 | 65.37 |
| Total Barnacle Point Expense | | | | | | | | 65.37 | 65.37 |
| | | | | | | | | | |
| **Intrepid Expense** | | | | | | | | | |
| | Check | 05/26/2006 | 1328 | Antigua Marine Service | Invoice 3018 | | Bank Operating Account | 440.37 | 440.37 |
| | Check | 07/19/2006 | 1340 | Coff's Harbour | fuel and tip for fuel dock | | Bank Operating Account | 284.07 | 724.44 |
| | Check | 07/19/2006 | 1340 | Coff's Harbour | Tip for fuel dock | | Bank Operating Account | 222.22 | 946.66 |
| | Check | 08/29/2006 | 1361 | Bank of Antigua | fuel | | Bank Operating Account | 298.33 | 1,244.99 |
| | Check | 09/12/2006 | 1373 | Bank of Antigua | fuel | | Bank Operating Account | 70.00 | 1,314.99 |
| Total Intrepid Expense | | | | | | | | 1,314.99 | 1,314.99 |
| | | | | | | | | | |
| **Little Sea Eagle Maintenance** | | | | | | | | | |
| | Check | 01/19/2006 | 1261 | All Points Boats | general maintenance | | Bank Operating Account | 2,153.28 | 2,153.28 |
| | Check | 05/03/2006 | 1318 | Coff's Harbour | | | Bank Operating Account | 210.83 | 2,364.11 |
| | Check | 05/03/2006 | 1318 | Coff's Harbour | fix Bimini | | Bank Operating Account | 40.00 | 2,404.11 |
| | Check | 07/19/2006 | 1338 | National Marine Suppliers | 24v horn | | Bank Operating Account | 232.14 | 2,636.25 |
| | Check | 07/19/2006 | 1341 | American Express | electric | | Bank Operating Account | 63.60 | 2,699.85 |
| | Check | 07/19/2006 | 1341 | American Express | water | | Bank Operating Account | 52.40 | 2,752.25 |
| | Check | 07/19/2006 | 1341 | American Express | dockage | | Bank Operating Account | 1,875.00 | 4,627.25 |
| | Check | 07/20/2006 | 1343 | Daniel Wright | engineering | | Bank Operating Account | 191.70 | 4,818.95 |
| | Check | 07/20/2006 | 1343 | Daniel Wright | | | Bank Operating Account | 69.11 | 4,888.06 |
| | Check | 08/16/2006 | 1356 | National Marine Suppliers | fenderfits (4 black) | | Bank Operating Account | 247.28 | 5,135.34 |
| | Check | 08/16/2006 | 1356 | National Marine Suppliers | GPS Card, fuel filters | | Bank Operating Account | 668.00 | 5,803.34 |
| | Check | 08/16/2006 | 1356 | National Marine Suppliers | Fenderfits (2 navy) | | Bank Operating Account | 190.40 | 5,993.74 |
| | Check | 09/26/2006 | 2003 | American Express | dockage | | Bank Operating Account | 55.00 | 6,048.74 |
| | Check | 09/26/2006 | 2003 | American Express | utilities | | Bank Operating Account | 30.00 | 6,078.74 |
| | Check | 09/26/2006 | 2003 | American Express | fuel | | Bank Operating Account | 176.90 | 6,255.64 |
| | Check | 10/26/2006 | 2023 | American Express | dockage | | Bank Operating Account | 750.00 | 7,005.64 |
| | Check | 10/26/2006 | 2023 | American Express | utilities | | Bank Operating Account | 102.96 | 7,108.60 |
| | Check | 10/26/2006 | 2023 | American Express | water | | Bank Operating Account | 27.30 | 7,135.90 |
| | Check | 10/26/2006 | 2023 | American Express | fuel | | Bank Operating Account | 311.40 | 7,447.30 |
| | Check | 10/26/2006 | 2023 | American Express | | | Bank Operating Account | 680.00 | 8,127.30 |
| | Check | 11/30/2006 | 2032 | American Express | dockage | | Bank Operating Account | 750.00 | 8,877.30 |
| | Check | 11/30/2006 | 2032 | American Express | utilities | | Bank Operating Account | 74.65 | 8,951.95 |
| Total Little Sea Eagle Maintenance | | | | | | | | 8,951.95 | 8,951.95 |
| | | | | | | | | | |
| **Sea Eagle Yacht Upgrades** | | | | | | | | | |
| | Check | 01/19/2006 | 1257 | Mango Marine | Built-ins | | Bank Operating Account | 6,946.97 | 6,946.97 |
| | Check | 01/19/2006 | 1258 | Mango Marine | Custom work in galley for fridge | | Bank Operating Account | 477.52 | 7,424.49 |
| | Check | 01/19/2006 | 1261 | All Points Boats | general upgrades | | Bank Operating Account | 16,241.74 | 23,666.23 |
| | Check | 01/24/2006 | 1264 | Coff's Harbour | Little eagle maintenance | | Bank Operating Account | 8,169.66 | 31,835.89 |
| Total Sea Eagle Yacht Upgrades | | | | | | | | 31,835.89 | 31,835.89 |
| | | | | | | | | | |
| Total Other Expense | | | | | | | | 42,168.20 | 42,168.20 |
| | | | | | | | | | |
| Net Other Income | | | | | | | | -42,168.20 | -42,168.20 |
| | | | | | | | | | |
| **Net Income** | | | | | | | | **-1,440,811.90** | **-1,440,811.90** |